UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: ETHICON PHYSIOMESH | ) | |
| FLEXIBLE COMPOSITE | ) | MDL DOCKET NO. 2782 |
| HERNIA MESH PRODUCTS | ) | |
| LIABILITY LITIGATION | ) | |
| | ) | |
| | ) | CIVIL ACTION NO. |
| THIS DOCUMENT RELATES TO | ) | 1:17-MD-02782-RWS |
| THE CASES ON THE EXHIBIT | ) | |
| ATTACHED HERETO | ) | |
| | ) | |

## ORDER DISMISSING CASES WITH PREJUDICE

Pending in MDL 2782, 1:17-md-2782 [ECF No. 801 ], is a Joint Motion to

Dismiss with Prejudice filed by plaintiffs, identified on the attached Exhibit A, and

Defendants Johnson & Johnson and Ethicon, Inc. (collectively the "Ethicon

defendants"), to the extent they are named as defendants. The parties are seeking

dismissal of the Ethicon defendants with prejudice because they have

compromised and settled all claims, counterclaims and third-party claims.

The court **ORDERS** that:

1. the Joint Motion to Dismiss with Prejudice is **GRANTED**; and

2. the Ethicon defendants are **DISMISSED WITH PREJUDICE** from the

   actions listed on the attached Exhibit A;

1

3. if there are no remaining defendants in a civil action, then (a) that civil action is dismissed with prejudice and stricken from the docket and (b) any pending motions are **DENIED** as moot;

The court **DIRECTS** the Clerk to:

(1) dismiss the Ethicon defendants from the individual civil action(s) with prejudice;

(2) if no other defendants remain in an individual action, then (a) strike the action from the docket, and (b) close the case; and

(3) file a copy of this Order in MDL 2782 and in each individual case on the attached Exhibit A.

SO ORDERED this *13*th day of _December_, 2022:

RICHARD W. STORY
UNITED STATES DISTRICT JUDGE

# Exhibit A

| Case Name | Docket # |
|---|---|
| Abbott, Brenda | 1:20cv01967-RWS |
| Abeyta, Kathryn | 1:19cv01807-RWS |
| Abeyta, Timothy | 1:19cv04133-RWS |
| Abraham, Doreen | 1:19cv04594-RWS |
| Acree, Catrina | 1:20cv02626-RWS |
| Adam, Jerry L. | 1:18cv05809-RWS |
| Adamo, Angela | 1:20cv02680-RWS |
| Adams, Leslie & Roger | 1:17cv04868-RWS |
| Adams, Michael | 1:17cv03973-RWS |
| Adams, William G. | 1:18cv03617-RWS |
| Adolph, Jessie | 1:17cv04646-RWS |
| Aguila, Arnoldo & Ronda | 1:18cv02312-RWS |
| Aguilar, Eduardo | 1:20cv02258-RWS |
| Aguilar, Michael | 1:19cv02680-RWS |
| Aikman, II, Richard | 1:18cv02219-RWS |
| Aird, Linda | 1:17cv03255-RWS |
| Akins, Jack | 1:20cv00461-RWS |
| Alamo, Tomika | 1:20cv03473-RWS |
| Albritton, Cordelia | 1:19cv01887-RWS |
| Alexander, Bonnie & Jody | 1:18cv00172-RWS |
| Alexander, Darren | 1:20cv04030-RWS |
| Alexander, Tanya | 1:18cv01342-RWS |
| Alford, Chastity | 1:18cv05585-RWS |
| Allen, Jimmie Michael | 1:20cv01570-RWS |
| Allen, Joyce | 1:18cv01381-RWS |
| Allen, Kerry | 1:20cv01642-RWS |
| Allen, Pamela | 1:18cv03427-RWS |
| Allen, Ronnie C | 1:18cv01352-RWS |
| Allen, Tracy | 1:18cv03521-RWS |
| Allender, Laurie | 1:20cv02068-RWS |
| Alley, Katherine | 1:20cv04089-RWS |
| Allison, Charles | 1:17cv04259-RWS |
| Allison, Stephen & Sherry | 1:19cv02584-RWS |
| Alls, Kianna | 1:19cv00802-RWS |
| Almeyda, Elsie | 1:20cv03362-RWS |
| Alonzo, Marisol | 1:20cv01807-RWS |
| Alsup, Linda | 1:21cv00404-RWS |
| Alvarado, Juan | 1:17cv04183-RWS |
| Alvarado, Maura | 1:17cv03464-RWS |
| Alvarez, Daniel Felix & Felix, Maria | 1:20cv01182-RWS |
| Alvarez, D'Lynn | 1:21cv00088-RWS |
| Alvarez, Lori | 1:21cv01661-RWS |
| Alvord, Kathryn & John | 1:21cv00353-RWS |

| | |
|---|---|
| Ames, John | 1:19cv03065-RWS |
| Ames, Josephine | 1:19cv00095-RWS |
| Ames, Tracy | 1:18cv01778-RWS |
| Amie, Sherry | 1:19cv00656-RWS |
| Amos, Jo Ann | 1:18cv04198-RWS |
| Anchando, Raul | 1:21cv01561-RWS |
| Anders, Carla | 1:18cv04059-RWS |
| Anderson, Harold | 1:20cv02398-RWS |
| Anderson, Lucinda | 1:18cv02537-RWS |
| Anderson, Rhoda | 1:19cv04604-RWS |
| Anderson, Royce | 1:18cv01771-RWS |
| Anderson, Ryan | 1:19cv01951-RWS |
| Anderson, Shirley R. | 1:19cv04577-RWS |
| Andrew, Robert | 1:18cv05919-RWS |
| Andrews, Leanne | 1:18cv00514-RWS |
| Anesko, Nicole | 1:18cv01860-RWS |
| Anleitner, Dawn | 1:18cv02382-RWS |
| Anthony, Andre | 1:21cv01070-RWS |
| Anthony, Juanita | 1:20cv04679-RWS |
| Anthony, Judy A. | 1:19cv01267-RWS |
| Applewhite, Andre | 1:19cv00623-RWS |
| Aragon, Oralia Pompa | 1:18cv00515-RWS |
| Araiza, Angelica | 1:20cv03299-RWS |
| Aramati, Tracey | 1:19cv01225-RWS |
| Araya, Mary Lou | 1:18cv03264-RWS |
| Arends, Gerald | 1:18cv04716-RWS |
| Argenbright, Charlotte & Larry G. | 1:17cv04322-RWS |
| Arita, Lyvindia | 1:19cv03898-RWS |
| Armstrong, George & Jean | 1:20cv01906-RWS |
| Armstrong, Jay | 1:19cv01377-RWS |
| Armstrong, Robert | 1:18cv00283-RWS |
| Arnold, Mary R. | 1:19cv01974-RWS |
| Arnold, Tony & Yolanda | 1:18cv03186-RWS |
| Arseneau, William | 1:18cv02452-RWS |
| Ashley, Frances & Emory | 1:17cv04590-RWS |
| Asplin, Robert | 1:17cv02216-RWS |
| Atkerson, Elizabeth | 1:18cv02508-RWS |
| Atkinson, Tyler & Hiromi | 1:18cv03391-RWS |
| Aubin-Janes, Jennifer | 1:19cv00276-RWS |
| Aument, Robyne | 1:18cv04464-RWS |
| Austin, Russell | 1:20cv03788-RWS |
| Austin, Shirley A. | 1:20cv04044-RWS |
| Austin, Terri | 1:20cv02430-RWS |
| Aylsworth, Holly | 1:21cv00444-RWS |

| | |
|---|---|
| Ayres, Daniel | 1:20cv04203-RWS |
| Baca, Michelle | 1:18cv02041-RWS |
| Baetsen, John & Carol | 1:18cv03598-RWS |
| Bailey, Chandra V. | 1:21cv00367-RWS |
| Bailey, Fay & Gerald | 1:18cv00263-RWS |
| Bailey, Jennifer | 1:20cv03675-RWS |
| Bailey, Robin & Mark | 1:19cv01510-RWS |
| Bailey, Shirley | 1:18cv04263-RWS |
| Baird, Michael & Catherine | 1:18cv02559-RWS |
| Baker, Gale Lamar | 1:19cv00935-RWS |
| Baker, John & Virginia | 1:19cv01029-RWS |
| Baldwin, Margie | 1:20cv04086-RWS |
| Balentine, Charles | 1:20cv02215-RWS |
| Balint, Robert | 1:19cv04660-RWS |
| Ball, Deanna | 1:19cv04343-RWS |
| Ball, Kathleen | 1:20cv04562-RWS |
| Ballard, JoAnn Martin | 1:19cv00626-RWS |
| Ballard, Theresa S. | 1:19cv02422-RWS |
| Ballensinger, Anne | 1:18cv02494-RWS |
| Ballew, Melba | 1:18cv05066-RWS |
| Ballinger, Irma | 1:18cv00438-RWS |
| Bancroft, Tiffany | 1:17cv05482-RWS |
| Banuelos, Ebereth | 1:18cv02275-RWS |
| Baracy, Kevin & Janet | 1:17cv04120-RWS |
| Barakova, Bilyana & Valeri | 1:17cv02101-RWS |
| Baranic, Brian & Taunya | 1:20cv04311-RWS |
| Barber, John | 1:19cv03342-RWS |
| Barger, Michael & Lori | 1:18cv02554-RWS |
| Barnes, Catherine | 1:21cv00296-RWS |
| Barnett, Jimmy | 1:19cv03590-RWS |
| Barnett, Lisa A. | 1:20cv02676-RWS |
| Barnett-Flager, Shirley | 1:19cv00087-RWS |
| Baroni, Christy | 1:19cv04329-RWS |
| Barr, Natalie | 1:18cv00028-RWS |
| Barrett, Charolette | 1:20cv04686-RWS |
| Barrett, Nancy | 1:19cv03064-RWS |
| Barry, James | 1:19cv05793-RWS |
| Bartlett, Patsy & Adams, Ronald | 1:18cv05016-RWS |
| Bartlett, Sharon | 1:20cv03869-RWS |
| Bartman, Robert | 1:20cv05121-RWS |
| Bartolo, Elia Carpio | 1:21cv01819-RWS |
| Barton, John | 1:20cv01821-RWS |
| Barton, Shannon & Robert | 1:17cv04864-RWS |
| Barton, Stuart | 1:19cv02980-RWS |

| | |
|---|---|
| Bartush, Ronald & Marian | 1:18cv00822-RWS |
| Barwick, Rodney | 1:20cv01659-RWS |
| Basham, Jr., Henry K. & Sonya | 1:18cv02126-RWS |
| Basile, Frederick R. | 1:17cv02233-RWS |
| Baskerville, April | 1:19cv04071-RWS |
| Bass, Erika | 1:21cv00878-RWS |
| Bassett, Jerry | 1:19cv02382-RWS |
| Bateman, Bobbie J. | 1:19cv04591-RWS |
| Bates, Edna | 1:20cv01507-RWS |
| Bates, William B. | 1:18cv02426-RWS |
| Battista, Heidi | 1:20cv02159-RWS |
| Battle, Susan & James | 1:20cv03572-RWS |
| Baudin, Patrick | 1:20cv04564-RWS |
| Baxter, Jacqueline D. | 1:18cv02840-RWS |
| Beane, Robert | 1:18cv00211-RWS |
| Beasley, Charles & Judy | 1:21cv00320-RWS |
| Beatovic, Curtis & Elizabeth | 1:17cv04706-RWS |
| Beatty, Susan | 1:18cv02764-RWS |
| Beaulieu, Dean | 1:19cv02578-RWS |
| Beckstedt, John | 1:18cv03635-RWS |
| Beeson, Beth | 1:20cv04080-RWS |
| Belcher, Jimmy | 1:20cv02191-RWS |
| Bell, Angela | 1:19cv02091-RWS |
| Bell, Connie | 1:17cv04999-RWS |
| Bell, Floy | 1:21cv01562-RWS |
| Bellaconis, Walter | 1:19cv03704-RWS |
| Beller, Mitzi | 1:20cv02596-RWS |
| Belz, Michael & Darlene | 1:18cv04679-RWS |
| Benavente, Vicky V. | 1:19cv04191-RWS |
| Benavides, Sasha & Moses | 1:19cv04607-RWS |
| Benda, Donald | 1:21cv02047-RWS |
| Bennett, Damen | 1:18cv01915-RWS |
| Bennett, Sharena | 1:20cv03424-RWS |
| Bennett, Stacy & Robert | 1:19cv01252-RWS |
| Bentley, Norman | 1:21cv00407-RWS |
| Beran, Daniel | 1:18cv00811-RWS |
| Berglund, Lucian James | 1:18cv05528-RWS |
| Beson, Edward | 1:19cv05169-RWS |
| Bettis, Stephanie | 1:18cv01618-RWS |
| Bevins, Timothy | 1:21cv00527-RWS |
| Bevis, Stacy | 1:18cv04572-RWS |
| Bichler, Richard | 1:21cv01404-RWS |
| Biedenharn, Christine E. | 1:20cv05307-RWS |
| Biggs, Cecil | 1:18cv01652-RWS |

| | |
|---|---|
| Billiot, Chandelle | 1:17cv04871-RWS |
| Bills, Tasha | 1:18cv05445-RWS |
| Bilwin, Kenneth | 1:20cv00275-RWS |
| Bisconer, Kenneth & Annette | 1:20cv01434-RWS |
| Bissmeyer, Thomas & Rose | 1:18cv02487-RWS |
| Black, Adam | 1:18cv02280-RWS |
| Blackmon, Jennifer | 1:18cv02569-RWS |
| Blackorby, Catherine | 1:18cv00950-RWS |
| Blackwood, Felicia & Kyle | 1:18cv02623-RWS |
| Blaine, John & Eva | 1:18cv05741-RWS |
| Blair, Eric | 1:21cv01563-RWS |
| Blair, James O. | 1:19cv04057-RWS |
| Blake, Jonlyn | 1:19cv02548-RWS |
| Blake, Michael W. | 1:19cv00100-RWS |
| Blanchette, Olivia M. | 1:20cv00654-RWS |
| Blankenship, Linda | 1:21cv00458-RWS |
| Blankinship, Martha A. | 1:19cv03152-RWS |
| Bleecker, Mary Wagatha | 1:18cv02818-RWS |
| Blom, Diana & William | 1:17cv04064-RWS |
| Bodine, Paula L. | 1:18cv05205-RWS |
| Boe, Connie Administrator of the Estate of Napier, Michael | 1:18cv02267-RWS |
| Boeckel, Taylor | 1:20cv04500-RWS |
| Boehm, Richard V. | 1:18cv03710-RWS |
| Boerner, Joseph | 1:18cv00756-RWS |
| Boggess, Kenneth | 1:18cv02121-RWS |
| Bolar, Lannie | 1:19cv04618-RWS |
| Bolden, Lisa | 1:18cv02965-RWS |
| Bollman, Joseph | 1:18cv00061-RWS |
| Bolton, Donna | 1:18cv01420-RWS |
| Bolton, Joseph | 1:19cv03433-RWS |
| Boltzen, Douglas V. | 1:18cv02799-RWS |
| Boncoski, Jesse & Jill | 1:20cv02776-RWS |
| Bonomini, Nykeela | 1:20cv01902-RWS |
| Boorman, Shirley, Individually and as Independent Executrix of the Estate of Boorman, Ronald Wayne, Sr. | 1:18cv01762-RWS |
| Borah, Sonja | 1:21cv00530-RWS |
| Borbon, Joseph | 1:19cv04605-RWS |
| Borg, Daniel A. | 1:19cv00036-RWS |
| Bosch, Sharon & Tommy | 1:18cv04412-RWS |
| Bouquet, Magdalie | 1:19cv00687-RWS |
| Bovian, James | 1:17cv04840-RWS |
| Bowen, Oscar | 1:17cv04496-RWS |
| Bowens, Loyice | 1:18cv02488-RWS |

| | |
|---|---|
| Bowling, Ronnie | 1:18cv02441-RWS |
| Bowman, Melissa | 1:17cv03860-RWS |
| Bowman, Sharon | 1:17cv04122-RWS |
| Boyd, Steven | 1:21cv00234-RWS |
| Boykins, Adrienne | 1:20cv01024-RWS |
| Boylan, Ann | 1:17cv04892-RWS |
| Brackenbrough, Steven | 1:17cv03723-RWS |
| Brader, Dennis & Kathy | 1:18cv02994-RWS |
| Bradley, Danna & Mark | 1:18cv02490-RWS |
| Bradley, Nicholas | 1:19cv02365-RWS |
| Bradley, Nicolas | 1:20cv00204-RWS |
| Brady, Natalie & George | 1:18cv05415-RWS |
| Bragorgos, Emily & Nicholas | 1:17cv05172-RWS |
| Branch, Julianna | 1:20cv01623-RWS |
| Branham, Ginger Denise | 1:18cv01680-RWS |
| Braun, Dearie | 1:18cv02092-RWS |
| Bray, Billie McGinn & Gregory | 1:19cv02781-RWS |
| Brazell, Amber | 1:20cv01177-RWS |
| Breiding, Christopher | 1:18cv01207-RWS |
| Bremer, Kristin | 1:18cv04135-RWS |
| Brennan, Kimberly | 1:20cv02264-RWS |
| Brewer, Kathryn | 1:20cv02197-RWS |
| Brewer, Pamela | 1:19cv00101-RWS |
| Brewer, Virginia Mae | 1:20cv01112-RWS |
| Brewster, Bruce & Rosemary | 1:17cv04767-RWS |
| Bricks, Norman & Jacqueline | 1:17cv04067-RWS |
| Bridges-Brinson, Andrea | 1:18cv02365-RWS |
| Briggs, Rhonda | 1:20cv01988-RWS |
| Brinson, Nancy J. | 1:18cv03855-RWS |
| Britt, Dana | 1:19cv00090-RWS |
| Broadley, Luann | 1:21cv01051-RWS |
| Brock, Anita | 1:18cv02111-RWS |
| Brothers, Cassandra | 1:20cv04658-RWS |
| Brothers, Jennifer & Howard | 1:19cv02254-RWS |
| Brown, April | 1:18cv05522-RWS |
| Brown, Barbara B. & William F. Jr. | 1:18cv01935-RWS |
| Brown, Charles A. | 1:19cv00725-RWS |
| Brown, Douglas Keith & Maureen | 1:21cv01566-RWS |
| Brown, Henry Lee | 4:17cv00036-RWS |
| Brown, Jason | 1:19cv05135-RWS |
| Brown, Jeffrey | 1:19cv00482-RWS |
| Brown, John | 1:19cv05030-RWS |
| Brown, Joyce | 1:18cv02964-RWS |
| Brown, Kerry D. | 1:17cv04353-RWS |

| | |
|---|---|
| Brown, Laurie A. | 1:21cv00598-RWS |
| Brown, Lisa D. | 1:21cv01567-RWS |
| Brown, Mary | 1:19cv02097-RWS |
| Brown, Nancy & Earl | 1:18cv00828-RWS |
| Brown, Shannon | 1:19cv00474-RWS |
| Brown, Stephanie | 1:17cv05199-RWS |
| Brown, Stephen | 1:18cv02415-RWS |
| Brown, Terry Lee & DeVon | 1:19cv04917-RWS |
| Brown, Valerie | 1:19cv05628-RWS |
| Broyles, Marie E. | 1:20cv05157-RWS |
| Brucher, Mariann | 1:20cv01824-RWS |
| Bruggeman, Kimberlie & Richard | 1:18cv00168-RWS |
| Bryant, Alan & Lisa | 1:20cv03217-RWS |
| Bryant, Andra | 1:18cv02326-RWS |
| Bryant, Rene | 1:20cv04919-RWS |
| Bub, Kathleen | 1:17cv03967-RWS |
| Buchanan, Kelly | 1:18cv04183-RWS |
| Buck, Mary & Rudolf | 1:18cv04230-RWS |
| Buck, Robert | 1:18cv00185-RWS |
| Buckley, Jane | 1:18cv03422-RWS |
| Buerkle, Bruce | 1:20cv00358-RWS |
| Bull, Maurice | 1:20cv03676-RWS |
| Bunch, Erika | 1:19cv01457-RWS |
| Burchett, Scott | 1:18cv00856-RWS |
| Burdge, Robert | 1:17cv02224-RWS |
| Burgin, Jeffrey | 1:18cv01674-RWS |
| Burk, Beverly | 1:19cv05277-RWS |
| Burke, Juanita | 1:19cv02917-RWS |
| Burnett, Patricia | 1:20cv01765-RWS |
| Burns, Kenneth | 1:19cv00696-RWS |
| Burns, Leslie | 1:18cv04807-RWS |
| Burns, William E. | 1:19cv05676-RWS |
| Burr, Tina | 1:17cv02226-RWS |
| Burroughs, Kesia | 1:17cv04564-RWS |
| Burroughs, Raphel | 1:19cv02954-RWS |
| Bursiek, Janice | 1:17cv04124-RWS |
| Burthe, Patricia & Darrell | 1:17cv03298-RWS |
| Busby, Kelly | 1:18cv02337-RWS |
| Bush, Stephen | 1:17cv03289-RWS |
| Bustos, Arcelia | 1:20cv03523-RWS |
| Butler, James | 1:20cv04188-RWS |
| Butler, Keith | 1:18cv04622-RWS |
| Byers, Wesley | 1:18cv03636-RWS |
| Byrd, DeMorris | 1:18cv02268-RWS |

| | |
|---|---|
| Cain, Patricia | 1:20cv00576-RWS |
| Calcutt, John | 1:18cv00559-RWS |
| Camacho, Jessica | 1:20cv04144-RWS |
| Camblor, Alicia Yanes | 1:20cv01022-RWS |
| Camhe-Marcille, Mona & Marcille, Doug | 1:18cv04676-RWS |
| Campbell, Christopher Sean | 1:21cv01963-RWS |
| Campbell, Cynthia | 1:19cv03648-RWS |
| Campbell, James & Donna | 1:17cv05174-RWS |
| Campbell, Kimberly & Donald | 1:17cv04728-RWS |
| Campbell, Latisha | 1:18cv03497-RWS |
| Campbell, Trellany | 1:20cv02963-RWS |
| Campos, Domingo | 1:20cv02035-RWS |
| Cantrell, Brent | 1:19cv02798-RWS |
| Cantrell, Henrietta | 1:18cv02257-RWS |
| Cantu, Tadeo | 1:18cv02618-RWS |
| Carbajal, Delfina | 1:18cv02633-RWS |
| Cardello, Carol | 1:19cv03697-RWS |
| Cardenas, Antonio | 1:19cv03363-RWS |
| Carey, Nancy | 1:18cv02205-RWS |
| Carlos, Glorine | 1:19cv03161-RWS |
| Carnes, Julie Joanne | 1:18cv02499-RWS |
| Carney, Christopher & Stacey | 1:19cv01548-RWS |
| Carpenter, Steve | 1:21cv00147-RWS |
| Carr, Edith J. & David Middleton | 1:17cv02084-RWS |
| Carr, Patricia Murphy | 1:19cv02145-RWS |
| Carr, William W. | 1:21cv01499-RWS |
| Carrera, Nicole Lee & William II | 1:20cv02958-RWS |
| Carter, Khristy L. | 1:20cv01628-RWS |
| Carter, Mark R. | 1:18cv02492-RWS |
| Carter, Sherri & Larry | 1:18cv00395-RWS |
| Carter, William | 1:20cv04451-RWS |
| Carver, Jr., Fred | 1:20cv02724-RWS |
| Carvin, Letisha | 1:18cv05317-RWS |
| Casady, Johnnie | 1:19cv01973-RWS |
| Case, Ernest & April | 1:18cv02457-RWS |
| Casey, Thaddeus | 1:18cv00826-RWS |
| Cash, Jermaine | 1:20cv01609-RWS |
| Casillas, Rita A. | 1:20cv00795-RWS |
| Castillo, Adriana & Rigoberto | 1:20cv01852-RWS |
| Castillo, Jacqueline | 1:19cv03011-RWS |
| Castillo, Ligia | 1:20cv01511-RWS |
| Castle, Lisa C. | 1:18cv04272-RWS |
| Cavazos, Kristy | 1:20cv01278-RWS |

| | |
|---|---|
| Ceasar, John | 1:20cv03983-RWS |
| Cecil, Carol | 1:19cv03292-RWS |
| Cervantes, Manuel Galarza | 1:18cv03843-RWS |
| Cervenak, Breanna | 1:18cv00746-RWS |
| Chadwick, Warren & Sharane | 1:18cv03420-RWS |
| Chafin, Antonio & Carol | 1:19cv04367-RWS |
| Challis, Terry & Cecily | 1:18cv01910-RWS |
| Chamberlain, Mary | 1:20cv04152-RWS |
| Chandler, Juanita | 1:19cv04697-RWS |
| Chapman, Stephen | 1:18cv02575-RWS |
| Chapman, Wanda | 1:18cv00598-RWS |
| Chappo, Beth | 1:20CV02622-RWS |
| Charcho, Kelly | 1:18cv00285-RWS |
| Charles, Kimberly | 1:18cv03232-RWS |
| Chartrand, Christopher | 1:21cv00937-RWS |
| Chase, Donna | 1:18cv02396-RWS |
| Chavez, Sandra | 1:17cv03724-RWS |
| Cheek, Rhonda | 1:18cv02109-RWS |
| Chestnut, Margo | 1:19cv02747-RWS |
| Chialastri, Shannon | 1:18cv01285-RWS |
| Chieffalo, Antonio | 1:18cv01951-RWS |
| Chisholm, Victoria | 1:18cv05039-RWS |
| Chisolm, Alleena L. | 1:18cv03082-RWS |
| Christian, Melinda K. | 1:21cv00297-RWS |
| Christopher, Amanda | 1:18cv05161-RWS |
| Christopherson, Kelly | 1:19cv00084-RWS |
| Chubb, Gregory | 1:17cv04647-RWS |
| Church, Glendal & Cam | 1:19cv04772-RWS |
| Churchill, Leon C. | 1:17cv04452-RWS |
| Cina, Rosemary | 1:21cv01228-RWS |
| Cira, Matthew | 1:17cv04696-RWS |
| Clady, Sheron | 1:19cv02372-RWS |
| Clark, Albert & Suzanne | 1:18cv00898-RWS |
| Clauson, Kevin | 1:18cv02498-RWS |
| Clay, Merrick | 1:18cv00288-RWS |
| Clay, Nicholas | 1:18cv02042-RWS |
| Clayton, Donald | 1:18cv02517-RWS |
| Cleveland, Angela M. | 1:20cv01711-RWS |
| Cline, Robert | 1:18cv05712-RWS |
| Clinton, Tammi | 1:19cv00573-RWS |
| Clottin, Alfred | 1:20cv01107-RWS |
| Cloyd, Jeannie | 1:21cv00503-RWS |
| Clutts, Lisa | 1:19cv05280-RWS |
| Cobado, Shirley | 1:20cv01438-RWS |

| | |
|---|---|
| Cochran, Brenda & Carson | 1:20cv04083-RWS |
| Colclough, Christopher | 1:19cv01970-RWS |
| Cole, Robert | 1:20cv04137-RWS |
| Cole, Sherri | 1:18cv01213-RWS |
| Cole, Steven Everett "Kipley" & Sonda L. | 1:19cv02299-RWS |
| Coleman, Celeste D. | 1:20cv00180-RWS |
| Coleman, Earl & Cindy | 1:18cv00884-RWS |
| Colley, Julia C. | 1:19cv01529-RWS |
| Collier, Karen | 1:19cv04074-RWS |
| Collings, Christopher | 1:18cv01371-RWS |
| Collins, Bruce | 1:19cv02330-RWS |
| Collins, Dawn | 1:19cv03660-RWS |
| Collins, Kimberly | 1:18cv05791-RWS |
| Collins, Sabrina | 1:20cv04464-RWS |
| Collins, Tammy | 1:21cv01924-RWS |
| Collins, Tiffany | 1:18cv02497-RWS |
| Colon, Jacqueline | 1:18cv05646-RWS |
| Combs, Robert & Joan | 1:19cv02570-RWS |
| Combs, Steven N. | 1:19cv00886-RWS |
| Conklin, Craig R. | 1:20cv03982-RWS |
| Conn, Brian | 1:21cv00605-RWS |
| Conner, Martha | 1:17cv04119-RWS |
| Connor, Thomas | 1:19cv00587-RWS |
| Conrad, Sean | 1:21cv01927-RWS |
| Cook, Nicole D. | 1:20cv04045-RWS |
| Cooke, Brett | 1:19cv03034-RWS |
| Cooney, Kathleen | 1:19cv03591-RWS |
| Cooper, Deborah | 1:18cv02940-RWS |
| Cooper, Lois L. & Marty | 1:18cv05493-RWS |
| Cooper, Melody | 1:20cv04723-RWS |
| Cooper, Shilo & Jessica | 1:17cv04863-RWS |
| Copeland, Bruce | 1:19cv03477-RWS |
| Coppage, James | 1:18cv02963-RWS |
| Coppola, Americo Harley | 1:19cv00033-RWS |
| Corbitt, Christina | 1:19cv05172-RWS |
| Corley, Clifford | 1:21cv00897-RWS |
| Cornell, Debra | 1:21cv02040-RWS |
| Cortes, Christine | 1:18cv02398-RWS |
| Corum, Janice Martin | 1:18cv02430-RWS |
| Cossette, Todd | 1:18cv02521-RWS |
| Couffer, Pamela & Roger | 1:19cv01259-RWS |
| Cowan -Kumi, Jacqueline | 1:17cv04717-RWS |
| Cowan, Barbara | 1:18cv00125-RWS |
| Cowart, Alma | 1:21cv00446-RWS |

| | |
|---|---|
| Cowger, Kurt & Mary | 1:20cv03627-RWS |
| Cowley, Betty J. | 1:18cv02393-RWS |
| Cox, Angel T. | 1:17cv04464-RWS |
| Cox, Gabrielle & Darren Del | 1:17cv02104-RWS |
| Cox, Jeffrey | 1:19cv02322-RWS |
| Cox, Rocky | 1:19cv01535-RWS |
| Craft, Deanna | 1:19cv03790-RWS |
| Craig, John C. | 1:18cv01650-RWS |
| Craig, Michelle Lee | 1:18cv00485-RWS |
| Crandell, Matthew | 1:20cv01390-RWS |
| Crane, Richard G. | 1:19cv02028-RWS |
| Crawford, Eleanor | 1:19cv00097-RWS |
| Crawford, Linda & Jeffrey | 1:18cv02363-RWS |
| Creaser, Thomas R. | 1:18cv01273-RWS |
| Creel, John | 1:20cv02054-RWS |
| Cregan-Wolfe, Erin | 1:20cv00601-RWS |
| Crisp, Krisondra | 1:20cv02400-RWS |
| Crivelli, Franco & Beverly | 1:18cv03188-RWS |
| Crook, Charles & Vanessia | 1:18cv04117-RWS |
| Crossley, Joseph & Barbara Jean | 1:18cv02987-RWS |
| Crouch, Rhonda | 1:17cv05235-RWS |
| Crouse, Vicki | 1:20cv02669-RWS |
| Cruz, Sixto Montanez | 1:19cv03157-RWS |
| Cuadrado, Sherry & Gilberto | 1:20cv00394-RWS |
| Cummings, Brenda | 1:18cv04885-RWS |
| Cunningham, Willie Ruth | 1:18cv03055-RWS |
| Currin, Stanley | 1:18cv03638-RWS |
| Cuzzocrea, Sam & Charlene | 1:18cv01327-RWS |
| D'Aboy, James | 1:18CV01879-RWS |
| Daggar, Philip & Judy | 1:18cv01666-RWS |
| Daigler, Donna | 1:21cv00718-RWS |
| Daller, Elizabeth | 1:19cv05439-RWS |
| Dallman, Paul | 1:21cv01405-RWS |
| Dalton, Linda & Donald | 1:20cv01851-RWS |
| Daminski, Sheila & Jerry | 1:18cv03645-RWS |
| Damron, William J. | 1:19cv04075-RWS |
| Daniel, Jr., Roger | 1:19cv04087-RWS |
| Daniels, Reginald | 1:20cv03363-RWS |
| Daniels, Sally | 1:21cv00789-RWS |
| Daniels, Shirley | 1:19cv05281-RWS |
| Dantzler, Keith | 1:19cv04911-RWS |
| Dargan, Bonnie | 1:18cv03696-RWS |
| Darr, Linda | 1:19cv04615-RWS |
| Dascomb, Meyer | 1:17cv05000-RWS |

| | |
|---|---|
| Davidson, Mary Janice & Odis | 1:17cv04878-RWS |
| Davis, Andrew | 1:19cv02640-RWS |
| Davis, Belinda | 1:19cv00547-RWS |
| Davis, Jamie | 1:18cv04760-RWS |
| Davis, Jr., Tim | 1:18cv02515-RWS |
| Davis, Krystahl & Jordan, Chad | 1:18cv00902-RWS |
| Davis, Linda J. | 1:17cv03387-RWS |
| Davis, Michael | 1:19cv03669-RWS |
| Davis, Ronnie | 1:19cv02331-RWS |
| Davy, Peggy | 1:19cv02095-RWS |
| Dawson, Dorothy | 1:18cv00955-RWS |
| Day, Kimberly & Donald | 1:19cv00462-RWS |
| Day, Michael & Patricia | 1:19cv00325-RWS |
| Dean, Shannon | 1:18cv04495-RWS |
| Deans, Theresa | 1:21cv00289-RWS |
| DeBrito, Jose | 1:20cv03235-RWS |
| DeCastro, George Fernandez & Julia | 1:17cv04879-RWS |
| Deen, Zinabu | 1:18cv01553-RWS |
| Delarosa, Deborah | 1:18cv05008-RWS |
| Deleon, Enrique | 1:19cv01518-RWS |
| Deleon, Patricia | 1:19cv05573-RWS |
| Delgado, Patricia | 1:18cv02526-RWS |
| DellaMonica, Toni | 1:18cv02237-RWS |
| Delmore, Stephanie | 1:17cv02227-RWS |
| Deltoro, Amy | 1:20cv01512-RWS |
| Dembinski, Brian & Jennifer | 1:19cv01938-RWS |
| Denisi, Joseph | 1:20cv02446-RWS |
| Denney, Avery Brelyn, as the Administrator of the Estate of Craver, Jennifer (DECEASED) | 1:20cv00834-RWS |
| DeNoon, Patricia | 1:18cv02128-RWS |
| Denson, Robin L. | 1:18cv04340-RWS |
| Derryberry, Florence | 1:20cv03287-RWS |
| Dervin, Maria & Anthony | 1:19cv03403-RWS |
| DeSisto, Angela | 1:20cv02084-RWS |
| Dettloff, Thomas | 1:21cv01701-RWS |
| Di Giovanni, Joseph _ _ 1:19cv02063 | 1:19cv02063-RWS |
| Diamond, Robert | 1:18cv05689-RWS |
| Diaz, Carmen L. | 1:20cv04157-RWS |
| Diaz, Francis | 1:20cv02705-RWS |
| Diaz, Heather & Juan | 1:18cv01372-RWS |
| Diaz, Maria | 1:18cv05707-RWS |
| Dibble, Cynthia | 1:20cv02825-RWS |
| Dick, Frederick Wade | 1:19cv01175-RWS |
| Dick, Marion | 1:18cv02278-RWS |

| | |
|---|---|
| Dickerson, Sharon A. | 1:21cv00895-RWS |
| Dickie, Paul & Sherry | 1:18cv01405-RWS |
| Diillinger, Tiffany - The Estate of Bobbie Jo Dillinger | 1:19cv01584-RWS |
| Dill, Gary | 1:18cv02291-RWS |
| Dingle, Thomas | 1:20cv00970-RWS |
| Dinkins, Clarence | 1:19cv01352-RWS |
| Divers, Warren | 1:18cv02451-RWS |
| DiVittorio, David & Carole | 1:18cv02223-RWS |
| Dobek, Donald & Margarita | 1:20cv02459-RWS |
| Dockerty, Lisa | 1:18cv00020-RWS |
| Dodd, Nancy | 1:18cv03528-RWS |
| Donahue, Laura | 1:18cv01335-RWS |
| Donovan, Mark | 1:20cv01903-RWS |
| Dooly, Angela | 1:20cv04122-RWS |
| Dorado, James | 1:19cv03880-RWS |
| Dorko, David & Karen | 1:18cv03061-RWS |
| Dorrell, Tikeela | 1:20cv00700-RWS |
| Doss, Erica | 1:20cv04389-RWS |
| Douglas, William | 1:20cv01448-RWS |
| Dover, Dillard | 1:19cv03560-RWS |
| Dowdy, Jonell | 1:19cv00473-RWS |
| Downey, Destry | 1:18cv04930-RWS |
| Downing, Betty | 1:19cv01018-RWS |
| Doyle, Mickey Joseph | 1:19cv00391-RWS |
| Drake, Ida J. & Reginald L. | 1:17cv02896-RWS |
| Drake, Marcia & Gary | 1:18cv00189-RWS |
| Drisse, Kim Van | 1:17cv05355-RWS |
| Drown, Steven L. | 1:20cv00114-RWS |
| DuBose, Tia | 1:19cv02004-RWS |
| Ducharme, Cynthia V. | 1:19cv04169-RWS |
| Dukat, Barbara | 1:17cv03725-RWS |
| Dunagan, Jackie Eugene | 1:19cv04909-RWS |
| Duncan, Chantelle & Roderic | 1:18cv00558-RWS |
| Duncan, James | 1:18cv02576-RWS |
| Duncan, Kathy R. | 1:20cv01606-RWS |
| Duncan, Teresa | 1:18cv02182-RWS |
| Dunlap, Daniel E. | 1:19cv02439-RWS |
| Dunmeyer, Joel & Erikka | 1:17cv04673-RWS |
| Dunn, Charles & Michelle | 1:20cv01968-RWS |
| Dunn, Donald | 1:19cv01809-RWS |
| Dupee-Wineke, Patricia | 1:19cv04619-RWS |
| Dupree, Paula Lynn | 1:19cv04261-RWS |
| Durakovic, Sulejmana | 1:19cv00093-RWS |

| | |
|---|---|
| Duran, Michelle | 1:19cv03095-RWS |
| Duran, Terry R. | 1:18cv05572-RWS |
| Durham, Nancy | 1:18cv05293-RWS |
| Dye, Robert | 1:19cv01134-RWS |
| Dyer, Marion | 1:17cv05202-RWS |
| Easterling, Amanda | 1:21cv01670-RWS |
| Edevold, Charlotte & John | 1:18cv03908-RWS |
| Edleman, Mary & Ardoin, Ar | 1:19cv01066-RWS |
| Edwards, Larry | 1:18cv01421-RWS |
| Edwards, Lydia | 1:17cv02747-RWS |
| Edwards, Lynn | 1:20cv03696-RWS |
| Edwards, Sidney | 1:19cv00346-RWS |
| Edwards, Veronica | 1:20cv05020-RWS |
| Efird, Thomas Benson | 1:18cv01283-RWS |
| Eichel, Susan Kay | 1:18cv05932-RWS |
| Eisenbeis, William & Margie | 1:19cv03375-RWS |
| Elaster, Nilda Lopez & Kenneth | 1:19cv01937-RWS |
| Eliason, Floyd | 1:20cv03111-RWS |
| Elimon, Deborah L. | 1:17cv04819-RWS |
| Elliott, Harry C. | 1:18cv02424-RWS |
| Elliott, Jerry | 1:19cv00997-RWS |
| Ellmaker, Ronald | 1:19cv01095-RWS |
| English, Alexandria Elnor | 1:20cv02704-RWS |
| Entrekin, Bobbi | 1:18cv02048-RWS |
| Eppler, Gabriella & Jason | 1:18cv02724-RWS |
| Erlenborn, Gavin S. | 1:20cv03812-RWS |
| Ervin, Shaunta | 1:18cv05520-RWS |
| Erwin, Jr., Lee W. | 1:17cv05188-RWS |
| Espada, Paula | 1:19cv01538-RWS |
| Esparza, Marlene | 1:19cv01456-RWS |
| Espiritu, Jessica | 1:18cv01911-RWS |
| Esposito, Vincent & Jane | 1:19cv04445-RWS |
| Esquibel, Sylvianna A. | 1:20cv03471-RWS |
| Estevez, Angel | 1:19cv00647-RWS |
| Evans, Cherel & Lester | 1:20cv03067-RWS |
| Evans, Patricia | 1:17cv04782-RWS |
| Evans, Rebecca | 1:18cv02968-RWS |
| Evans, Tracy | 1:19cv03934-RWS |
| Evenson, Gary | 1:17cv04332-RWS |
| Ewing, Frank | 1:17cv04321-RWS |
| Ewing, William | 1:18cv01363-RWS |
| Eyer, Judith | 1:19cv05326-RWS |
| Falcone, Jr., Joseph & Lisa | 1:20cv04741-RWS |
| Falini, Jeffery Peter & Dena | 1:19cv03507-RWS |

| | |
|---|---|
| Fallgren, Curtis | 1:18cv05867-RWS |
| Fanning, Marla | 1:17cv04406-RWS |
| Farley, Kimberly | 1:19cv00592-RWS |
| Farmer, Billye | 1:19cv02363-RWS |
| Farrell, Tony | 1:19cv02823-RWS |
| Fason, Miki | 1:19cv03592-RWS |
| Faucett, Jeffrey | 1:18cv02199-RWS |
| Faulkner, Melodie | 1:21cv00409-RWS |
| Feehan, Darin | 1:17cv04128-RWS |
| Feehan, John | 1:18cv04581-RWS |
| Ferguson, Bonita | 1:19cv01265-RWS |
| Ferguson, Charles | 1:18cv00993-RWS |
| Ferguson, John Scott | 1:18cv02480-RWS |
| Ferguson, William | 1:19cv00070-RWS |
| Fernandez, Duarte | 1:18cv00773-RWS |
| Fernandez, Orlando | 1:18cv04080-RWS |
| Ferrell, Jimmy | 1:18cv02233-RWS |
| Fezatte, Chris | 1:18cv01709-RWS |
| Fieschel, Lisa | 1:20cv04073-RWS |
| Firmin, Mary & James | 1:18cv00401-RWS |
| Fischer, Nancy Rae | 1:21cv01063-RWS |
| Fisher, Reginald L. | 1:19cv02960-RWS |
| Fitzgerald, Connie | 1:20cv03181-RWS |
| Fitzpatrick, Jerry | 1:18cv00178-RWS |
| Flake, Larry | 1:18cv00192-RWS |
| Flanders, Joshua | 1:19cv01133-RWS |
| Fleming, Joyce | 1:18cv03262-RWS |
| Fletcher, Jason | 1:18cv02971-RWS |
| Flint, Richard | 1:20cv02085-RWS |
| Flock, Lisa | 1:19cv00191-RWS |
| Flood, Amy | 1:17cv04261-RWS |
| Flores, Yolanda M. | 1:20cv05230-RWS |
| Floyd, Linda | 1:20cv03677-RWS |
| Folks, Jean | 1:20cv01028-RWS |
| Fonseca, Eveliz | 1:18cv01430-RWS |
| Ford, Darnell & Lucette | 1:19cv00933-RWS |
| Ford-Alexander, Angela | 1:19cv04662-RWS |
| Forgione, Douglas | 1:18cv00109-RWS |
| Fortson, Mark | 1:18cv02238-RWS |
| Fortson, Zenia | 1:17cv04223-RWS |
| Foshee, Angela | 1:20cv01027-RWS |
| Foshee, Lee Allen | 1:18cv00916-RWS |
| Foster, Banita | 1:18cv05755-RWS |
| Foster, Donald O. | 1:20cv02308-RWS |

| | |
|---|---|
| Foster-Estrada, Melanie | 1:21cv00637-RWS |
| Fotia, Anthony & Mildred | 1:21cv00168-RWS |
| Fowles, Martha | 1:20cv01378-RWS |
| Fox, Latitia | 1:19cv02362-RWS |
| Fragoso, Alice | 1:19cv03864-RWS |
| Francis, Andrea | 1:19cv00463-RWS |
| Franco, Edward | 1:18cv04365-RWS |
| Franco, Linda | 1:19cv01619-RWS |
| Frank, Kimberly | 1:20cv03870-RWS |
| Franklin, Diana & Gilbert | 1:19cv02931-RWS |
| Franks, Mark | 1:19cv02021-RWS |
| Franze, Trina | 1:21cv00638-RWS |
| Fraser, Gail | 1:17cv04679-RWS |
| Fraser, Jason M. | 1:21cv01528-RWS |
| Frazier, Shamecka | 1:18cv01370-RWS |
| Frederick, Sarah | 1:18cv01338-RWS |
| Fredette, Jr., William | 1:18cv03169-RWS |
| French-Briggs, Brandy | 1:19cv03438-RWS |
| Fretz, Irma A. | 1:18cv02394-RWS |
| Frey, John | 1:18cv02402-RWS |
| Frie, Karl | 1:19cv00698-RWS |
| Friedell, Stanley Evan | 1:19cv03524-RWS |
| Friedley, Billie | 1:21cv01629-RWS |
| Frierson, Marcus | 1:18cv01852-RWS |
| Frisby, Carolyn | 1:19cv03236-RWS |
| Ftacek, Mary V. | 1:19cv05585-RWS |
| Fuentes, Ricardo & Denise | 1:18cv04066-RWS |
| Fuerst, Charles & Laura | 1:19cv02290-RWS |
| Fugett, Carol | 1:18cv04735-RWS |
| Fulgham, Cynthia | 1:19cv02783-RWS |
| Fuller, Roger & Lynne | 1:18cv02367-RWS |
| Fullmer, Arleen | 1:18cv05711-RWS |
| Fultz, Mary | 1:19cv00025-RWS |
| Fuzi, Jade | 1:18cv03691-RWS |
| Gadson, Kathy M. | 1:19cv03156-RWS |
| Gagne, Gerard | 1:20cv02190-RWS |
| Gaiennie, Charles | 1:19cv01943-RWS |
| Gaillard, Wydredz | 1:19cv01985-RWS |
| Gaines, Kristine T. & Mark | 1:19cv00102-RWS |
| Gallagher, Heather | 1:17cv04078-RWS |
| Gallardo, Robyn | 1:21cv00311-RWS |
| Gallegos, Irene | 1:20cv03878-RWS |
| Galliher, Sandy | 1:18cv03204-RWS |
| Gallik, Cynthia A. _ _ 1:20cv03459 | 1:20cv03459-RWS |

| | |
|---|---|
| Gallivan, Dane | 1:17cv03366-RWS |
| Galloway, Keisha | 1:19cv03810-RWS |
| Galvan, Hector M. & Roumalda D. | 1:20cv02443-RWS |
| Galvan, Melissa | 1:20cv03068-RWS |
| Gangi, Stephen | 1:18cv05224-RWS |
| Ganley, Brian | 1:20cv02993-RWS |
| Ganon, Brenda | 1:19cv03663-RWS |
| Gant, Rachel | 1:18cv04502-RWS |
| Garcia, Brenda | 1:18cv03196-RWS |
| Garcia, Elias | 1:20cv04801-RWS |
| Garcia, Martin & Carmen | 1:17cv02738-RWS |
| Garcia, Omar Diaz | 1:19cv01369-RWS |
| Garcia, Pedro | 1:18cv01654-RWS |
| Garcia, Yairton | 1:21cv01673-RWS |
| Gardner, Donna | 1:18cv03596-RWS |
| Gardner, Eugene | 1:18cv01972-RWS |
| Garms, Daniel Eugene | 1:19cv03661-RWS |
| Garner, Eleanor | 1:18cv01653-RWS |
| Garofalo, Kristy | 1:20cv03182-RWS |
| Garrett, Terry | 1:19cv00481-RWS |
| Garrison, Ingrid | 1:18cv03423-RWS |
| Garth, James M. | 1:21cv00597-RWS |
| Garvey, John & Suzanne | 1:18cv01942-RWS |
| Garvin, Billy John | 1:21cv00286-RWS |
| Garza, Alvaro | 1:17cv02314-RWS |
| Garza, Anita | 1:18cv01930-RWS |
| Garza, Juan | 1:20cv04528-RWS |
| Gasdia, Brian | 1:20cv00205-RWS |
| Gasper, Vickie M. | 1:19cv03520-RWS |
| Gassen, Phyllis | 1:19cv05174-RWS |
| Gelzer, Tonette | 1:19cv02842-RWS |
| Gentry, Matreia & Robert | 1:17cv02230-RWS |
| Gentz, Clemens | 1:18cv04197-RWS |
| George, Mary | 1:18cv02250-RWS |
| Gerhardt, Joseph | 1:19cv01076-RWS |
| Gerling, Frank | 1:18cv03942-RWS |
| Ghonim, Moustafa | 1:17cv04783-RWS |
| Giammarino, III Gennaro & Mariel | 1:20cv00983-RWS |
| Giannetti, Hazel | 1:17cv04784-RWS |
| Gibbons, Cynthia | 1:19cv02024-RWS |
| Gibbs, Mathew | 1:21cv01964-RWS |
| Gibson, Rita R. | 1:20cv02019-RWS |
| Giese, Scott V. | 1:21cv00528-RWS |
| Gifford, Dorinda & Scott | 1:18cv02555-RWS |

| | |
|---|---|
| Gill, Marianne | 1:19cv04842-RWS |
| Gilley, Lynette Diane | 1:21cv01941-RWS |
| Gilliam, Hilla | 1:17cv04917-RWS |
| Gillis, Linda | 1:18cv01768-RWS |
| Gilman, Sarah Ann | 1:17cv02086-RWS |
| Given, James | 1:19cv05229-RWS |
| Glanden, James & Mamie Louise | 1:18cv02630-RWS |
| Glass, Jackie | 1:19cv00621-RWS |
| Glasser, Jason | 1:18cv02962-RWS |
| Gleaton, Ovila & Thomas | 1:18cv00261-RWS |
| Glenn, Jeremiah | 1:19cv00443-RWS |
| Godinez, Angelica | 1:19cv03450-RWS |
| Godish, Sandra | 1:19cv03196-RWS |
| Goff, Melodye | 1:20cv01389-RWS |
| Goforth, Michael | 1:17cv04416-RWS |
| Goings, Ricky | 1:20cv04638-RWS |
| Gomer, Keith | 1:18cv05524-RWS |
| Gomes, Eva | 1:18cv03435-RWS |
| Gomez, Christina | 1:19cv00094-RWS |
| Gonzales, Amy & David | 1:18cv01853-RWS |
| Gonzalez, Amparo | 1:21cv00169-RWS |
| Gonzalez, Charleen | 1:18cv05410-RWS |
| Gonzalez, Diana Lynn | 1:20cv03574-RWS |
| Gonzalez, Jose A. | 1:19cv01539-RWS |
| Gonzalez-Martinez, Brenda | 1:21cv01233-RWS |
| Good, Robert D. | 1:18cv03856-RWS |
| Goodman, Chrystal | 1:19cv04822-RWS |
| Goodrich, Donald | 1:18cv00437-RWS |
| Goodson, Gary | 1:17cv02232-RWS |
| Goodwin, Gregg | 1:20cv01805-RWS |
| Goodwin, Roger | 1:19cv04132-RWS |
| Gordon, Jaime | 1:21cv01053-RWS |
| Gower, Stephanie M. | 1:17cv04407-RWS |
| Gozdecki, Timothy | 1:20cv03575-RWS |
| Grabast, Jerry L. | 1:17cv04893-RWS |
| Graber, Nadine | 1:18cv01210-RWS |
| Grace, Tammy | 1:18cv02423-RWS |
| Graff, Janice M. | 1:20cv03683-RWS |
| Graham, Christy | 1:19cv02737-RWS |
| Graham, Cory | 1:21cv00447-RWS |
| Graham, Jodi S. | 1:20cv01473-RWS |
| Graham, Lillian | 1:17cv02099-RWS |
| Granato, Nicholas | 1:17cv05485-RWS |
| Grant, Angela | 1:21cv00386-RWS |

| | |
|---|---|
| Grant, La'Rone | 1:18cv02056-RWS |
| Grant, Ronnie Ray & Marilyn | 1:18cv03894-RWS |
| Gray, Billy Scott & Tiffanie | 1:18cv00399-RWS |
| Graziano, Dominick | 1:18cv03655-RWS |
| Green, Melissa | 1:18cv04923-RWS |
| Green, Robert L. | 1:19cv02031-RWS |
| Green, Sr., Paul Richard | 1:20cv00401-RWS |
| Green, Virginia | 1:18cv02549-RWS |
| Greene, Dawn Marie | 1:19cv01848-RWS |
| Grice, Ananise | 1:19cv02979-RWS |
| Grier Joanne | 1:19cv02446-RWS |
| Grieve, Carla | 1:19cv01524-RWS |
| Griffin, Jr., VL | 1:19cv04104-RWS |
| Griffin, Michelle | 1:19cv05375-RWS |
| Griffith, Cecelia | 1:18cv02152-RWS |
| Grimes, Denise | 1:17cv03726-RWS |
| Gritter, Bruce & Tracy Lynn | 1:17cv05244-RWS |
| Grossi, Marlena | 1:20cv02253-RWS |
| Grubbs, Darrell | 1:18cv03849-RWS |
| Gruendler, Christopher | 1:20cv03465-RWS |
| Grundmeier, Russell | 1:20cv01802-RWS |
| Gudinas, Deann | 1:18cv02215-RWS |
| Guerra, John | 1:17cv02537-RWS |
| Guerrero, Maria | 1:18cv01772-RWS |
| Guim, Rene | 1:21cv00508-RWS |
| Gulotta, Concetta | 1:21cv01025-RWS |
| Gumbs, Monica | 1:18cv00279-RWS |
| Gunnells, Ronald D. & Debra | 1:19cv01471-RWS |
| Gunther, Carolyn A. | 1:20cv03776-RWS |
| Gurreri, Christina & Joseph | 1:20cv03571-RWS |
| Gutierrez, Aime | 1:20cv02014-RWS |
| Gutierrez, Joaquin | 1:21cv01775-RWS |
| Gutierrez, Robert | 1:19cv03343-RWS |
| Guyette, Linda | 1:17cv04299-RWS |
| Guyton, Vallery | 1:18cv02274-RWS |
| Gwin, Jr., Herbert L., as Personal Representative of the Estate of Gwin, Herbert L. (DECEASED) | 1:18cv05641-RWS |
| Haas, Stephen | 1:18cv03522-RWS |
| Hacker, Paula & Mark | 1:18cv00462-RWS |
| Hagedorn, Donald | 1:21cv01550-RWS |
| Haines, Richard T. | 1:19cv00028-RWS |
| Hale, Jennifer | 1:17cv04467-RWS |
| Haley, Edward | 1:18cv05420-RWS |
| Hall, Angela | 1:18cv00404-RWS |

| | |
|---|---|
| Hall, Holly Kaufmann | 1:20cv03771-RWS |
| Hall, Theodore | 1:21cv00405-RWS |
| Hall, William & Kim | 1:18cv04087-RWS |
| Hallberg, Eric, Administrator of the Estate of Hallberg, Lorena | 1:17cv04788-RWS |
| Hamblin, Janet | 1:18cv03170-RWS |
| Hamilton, James T. | 1:18cv05797-RWS |
| Hamlet, Tammy | 1:18cv03871-RWS |
| Hammer, Amelia | 1:21cv00470-RWS |
| Hammond, Shirley Ann | 1:19cv03421-RWS |
| Hampton, Adam | 1:18cv05793-RWS |
| Hampton, Jessie | 1:20cv02472-RWS |
| Hancock, Danny L. | 1:18cv03827-RWS |
| Hancock, LaTonya | 1:19cv02518-RWS |
| Hansen, John & Dianna | 1:19cv00287-RWS |
| Hansen, Reggie | 1:18cv00435-RWS |
| Hanson, Paul | 1:21cv00319-RWS |
| Hanson, Timothy J. | 1:21cv01532-RWS |
| Hanson, Yvonne E. | 1:21cv00898-RWS |
| Harding, Barbara | 1:20cv02401-RWS |
| Hards, William | 1:18cv02279-RWS |
| Hardy, Jason & Wendy | 1:18cv05708-RWS |
| Hardy, Rosalind | 1:18cv01963-RWS |
| Hargrave, Deanna | 1:19cv04986-RWS |
| Hargrave, James & Sharon | 1:19cv03559-RWS |
| Harley, Jason | 1:18cv02221-RWS |
| Harlow, Maxine & Bernard | 1:20cv05162-RWS |
| Harmon, Kimberly | 1:17cv04222-RWS |
| Harmon, Sheila | 1:18cv01672-RWS |
| Harmon, Teresa | 1:19cv01930-RWS |
| Harper, JoAnn | 1:18cv02835-RWS |
| Harple, Deborah B. | 1:19cv03517-RWS |
| Harrell, David R. | 1:19cv02101-RWS |
| Harrer, Gary C. & Geraldine | 1:20cv03478-RWS |
| Harris, Jameelah | 1:20cv02383-RWS |
| Harris, Ninfa | 1:20cv02069-RWS |
| Harris, Russell & Sue Ann | 1:20cv05019-RWS |
| Harris, Toni | 1:20cv02198-RWS |
| Harris, Vern | 1:18cv05688-RWS |
| Harrison, David & Judith | 1:19cv02401-RWS |
| Harrison, Michaun Anita | 1:19cv04899-RWS |
| Harrison, Sharon | 1:19cv05670-RWS |
| Harrison, William | 1:19cv00058-RWS |
| Hart, Chad Andrew & Sylvia S. Hart | 1:21cv01182-RWS |

| | |
|---|---|
| Hart, JoAnn | 1:18cv04574-RWS |
| Hart, John | 1:20cv01880-RWS |
| Hartleb, Deborah _ _ 1:20cv00266 | 1:20cv00266-RWS |
| Harvey, Champion & Glenda | 1:20cv04082-RWS |
| Haskins, James | 1:19cv02103-RWS |
| Hasper, Kim | 1:19cv00086-RWS |
| Hatch, Jr., Clarence | 1:20cv00109-RWS |
| Hatchett, Jana & Christian Wade | 1:18cv00522-RWS |
| Haugen, Susan & Donald | 1:17cv04882-RWS |
| Hawk, Steven | 1:20cv01502-RWS |
| Hayes, Doug | 1:19cv02334-RWS |
| Hayes, Robert | 1:19cv04928-RWS |
| Haynes, Charlene Davis | 1:20cv05061-RWS |
| Haynes, John | 1:19cv01820-RWS |
| Haynes, Randy | 1:17cv04718-RWS |
| Haynes, Richard & Christina | 1:18cv00191-RWS |
| Haynes, Teresa A. | 1:21cv01852-RWS |
| Hays, Brian & Patricia | 1:19cv00461-RWS |
| Hayward, Conradine | 1:19cv00624-RWS |
| Haywood, Esther | 1:19cv01740-RWS |
| Hazlett, Christopher | 1:19cv02335-RWS |
| Hazlett, Edward | 1:19cv00392-RWS |
| Heider, Carol | 1:19cv00433-RWS |
| Heinbaugh, Ricky | 1:20cv01800-RWS |
| Heisler, Violet | 1:18cv03648-RWS |
| Helton, Donna | 1:17cv01764-RWS |
| Helvie, Elizabeth | 1:18cv01692-RWS |
| Hemsath, Debbie & Arthur Joseph | 1:19cv02411-RWS |
| Henderson, James | 1:21cv00343-RWS |
| Henderson, Nancy | 1:20cv00025-RWS |
| Henderson, Tammy J. | 1:21cv01064-RWS |
| Henriquez, Irma | 1:20cv04754-RWS |
| Henry, John A. | 1:21cv00489-RWS |
| Henry, Walter & Precia | 1:18cv00825-RWS |
| Henry-Williams, Effie and Williams, Milton | 1:21cv00557-RWS |
| Herbin-Beliaj, Wess & Freeman, Heidi | 1:19cv03919-RWS |
| Hernandez, Erica & Ricardo | 1:20cv03076-RWS |
| Hernandez, Jerry | 1:20cv04625-RWS |
| Hernandez, Juanita | 1:18cv04641-RWS |
| Hernandez, Odulia | 1:21cv01505-RWS |
| Hernandez, Tina | 1:18cv01776-RWS |
| Hernandez, Yolanda | 1:20cv02976-RWS |
| Herrera, Lydia | 1:19cv03756-RWS |

| | |
|---|---|
| Herzog, Linda | 1:17cv04202-RWS |
| Hesbrook, Chanda | 1:18cv02149-RWS |
| Hess, Leroy | 1:18cv00106-RWS |
| Hessler, Amanda | 1:18cv00037-RWS |
| Hessler, Donald & Heather | 1:19cv01804-RWS |
| Hester, Teresa | 1:18cv03266-RWS |
| Heuer-Green, Russale | 1:20cv02966-RWS |
| Hibshman, Monica | 1:18cv01878-RWS |
| Hickman, Jack | 1:20cv00796-RWS |
| Hicks, Edward & Judith | 1:18cv02404-RWS |
| Hicks, Lester A. | 1:19cv04582-RWS |
| Hidalgo, Michael | 1:18cv02097-RWS |
| Higuera, Ida | 1:17cv04454-RWS |
| Hill, Debra | 1:20cv04055-RWS |
| Hill, Jamie | 1:18cv05687-RWS |
| Hill, Jenel | 1:20cv04337-RWS |
| Hilton, Deborah T. & Robert Lewis | 1:18cv05566-RWS |
| Hines, Kenneth & Connie | 1:18cv05188-RWS |
| Hinton, Gregory & Ebony | 1:20cv00709-RWS |
| Hinton, Thomas | 1:17cv02197-RWS |
| Hixon, Chad & Katharine | 1:17cv02372-RWS |
| Hoagland, Joseph | 1:20cv03264-RWS |
| Hobbs, Alan M. & Ravonda | 1:18cv00444-RWS |
| Hobbs, James | 1:19cv03635-RWS |
| Hodge, Virginia | 1:19cv00895-RWS |
| Hoffman, Andrew | 1:18cv05439-RWS |
| Hoffman, James | 1:19cv02714-RWS |
| Hogan, Michael | 1:18cv02577-RWS |
| Hogge, Connie | 1:21cv01189-RWS |
| Holbrook, Sharon | 1:18cv02032-RWS |
| Holcomb, Pamela J. | 1:21cv01170-RWS |
| Holder/Coffman, Francine | 1:20cv03183-RWS - 1st Complaint"<br>1:20cv03231-RWS - 2nd Complaint<br>(closed) |
| Holland, Elaine T. | 1:19cv00103-RWS |
| Hollaway, Jr., James | 1:20cv01069-RWS |
| Hollon, Joanna | 1:17cv04883-RWS |
| Holloway, George & Brenda | 1:17cv02225-RWS |
| Holloway, Jerry & Faye | 1:20cv01804-RWS |
| Holman, Harriet | 1:18cv02745-RWS |
| Hood, Gary & Deanna | 1:17cv05334-RWS |
| Hopkins, Barbara | 1:20cv02968-RWS |
| Hopkins, Derrick | 1:21cv00595-RWS |
| Hopkins, Donna & Nicholas | 1:18cv01569-RWS |
| Hopkins, George Lewis | 1:18cv02588-RWS |

| | |
|---|---|
| Hopper, Artie | 1:19cv02808-RWS |
| Horn, Frank L. | 1:18cv05571-RWS |
| Hornback, Paula | 1:20cv03212-RWS |
| Hotaling, Michael | 1:20cv00846-RWS |
| House, James & Sydney | 1:20cv05021-RWS |
| Housel, Katy | 1:19cv02368-RWS |
| Houser, George & Nancy | 1:17cv04575-RWS |
| Howard, Garry | 1:17cv04896-RWS |
| Howard, Thomas H. | 1:18cv05573-RWS |
| Howell, Mary | 1:19cv00575-RWS |
| Hubbard, Daniel J. | 1:21cv00424-RWS |
| Huddleston, Arthur & Cathy | 1:18cv03516-RWS |
| Huebner, Dennis | 1:19cv04929-RWS |
| Huff, Matthew | 1:17cv02268-RWS |
| Hughes, Fred | 1:18cv04769-RWS |
| Hughes-Marsh, Irene | 1:17cv04455-RWS |
| Hulett, David M. | 1:21cv01462-RWS |
| Hulsey, Deborah | 1:21cv01090-RWS |
| Hummel, Ian | 1:20cv03576-RWS |
| Hummell, Lora | 1:17cv05354-RWS |
| Hunt, Christopher | 1:20cv04541-RWS |
| Hunt, David & Marilyn | 1:20cv01855-RWS |
| Hunter Carl | 1:18cv02358-RWS |
| Hunter, David L. | 1:21cv00402-RWS |
| Hunter, Patricia & Gary | 1:21cv01116-RWS |
| Huskins, Lesa K. | 1:19cv01540-RWS |
| Huyard, Randy G. | 1:19cv02171-RWS |
| Ikley, Joseph | 1:19cv00200-RWS |
| Ilardi, Joey | 1:18cv01885-RWS |
| Imgarten, Lisa | 1:18cv05040-RWS |
| Incorvaia, John | 1:17cv04998-RWS |
| Insignares, David Antonio | 1:20cv04124-RWS |
| Irish, Dwain | 1:20cv03399-RWS |
| Isom, Chris | 1:20cv03625-RWS |
| Jacinto, Carolyn | 1:19cv03182-RWS |
| Jackman, Tadd | 1:17cv03074-RWS |
| Jacks, Linda | 1:18cv02421-RWS |
| Jackson, Ashley | 1:18cv02088-RWS |
| Jackson, Chuckey Glend Sr. and Dana Marie Jackson | 1:21cv00549-RWS |
| Jackson, Donna Moore | 1:21cv00654-RWS |
| Jackson, II David Wayne | 1:21cv00861-RWS |
| Jackson, James S. | 1:18cv00868-RWS |
| Jackson, Richard D. | 1:19cv01121-RWS |

| | |
|---|---|
| Jackson, Sandra S. & James | 1:17cv04765-RWS |
| Jacobs, Mary Jo | 1:18cv01483-RWS |
| Jacobsen, Russell & Janelle | 1:19cv04728-RWS |
| Jacobson, Dean | 1:18cv04190-RWS |
| James, Kenneth | 1:21cv00100-RWS |
| James, Sherry | 1:17cv04704-RWS |
| Jameson, Towadi W. | 1:18cv00002-RWS |
| Janes, Megan | 1:18cv02364-RWS |
| Jangel, Michael | 1:18cv05401-RWS |
| Jaroch, Jennifer | 1:19cv02546-RWS |
| Jasinski, Daniel C. & Jean M. | 1:20cv00593-RWS |
| Jenkins, Ashley | 1:19cv00026-RWS |
| Jenkins, Jerry | 1:18cv03418-RWS |
| Jenkins, Joseph | 1:18cv02359-RWS |
| Jerdak, II Joseph | 1:20cv04501-RWS |
| Jerry, Tracey | 1:19cv05278-RWS |
| Jerzak, James | 1:20cv04643-RWS |
| Jesse, Kelly Rae & Thomas Warren | 1:19cv00636-RWS |
| Jiggetts, Nathaniel | 1:18cv01357-RWS |
| Johnson, Alan | 1:18cv02477-RWS |
| Johnson, Deborah Kaye | 1:19cv05382-RWS |
| Johnson, Dianna | 1:20cv00602-RWS |
| Johnson, Donna M. | 1:18cv05526-RWS |
| Johnson, Eric | 1:18cv03469-RWS |
| Johnson, James & Melissa | 1:17cv04121-RWS |
| Johnson, Linda Harvey, Administrator of the Estate of Harvey, Dianne(Deceased) | 1:18cv02093-RWS |
| Johnson, Marie | 1:19cv02161-RWS |
| Johnson, Mary | 1:20cv01829-RWS |
| Johnson, Mary P. | 1:17cv02290-RWS |
| Johnson, Nathaniel | 1:18cv02334-RWS |
| Johnson, Pamela | 1:20cv04019-RWS |
| Johnson, Robert D. & Mary E. | 1:18cv00578-RWS |
| Johnson, Sherrese & Michael | 1:18cv02461-RWS |
| Johnson, Tammy D. | 1:19cv01642-RWS |
| Johnston, James | 1:18cv02195-RWS |
| Johnston, Rita | 1:20cv02188-RWS |
| Johnston, Rosa & David L. | 1:19cv05437-RWS |
| Johnston, Stanley | 1:18cv03265-RWS |
| Jones, Benjamin Doyle | 1:19cv01320-RWS |
| Jones, Christa | 1:17cv05372-RWS |
| Jones, Courtney | 1:19cv01578-RWS |
| Jones, Dawn | 1:20cv01847-RWS |
| Jones, Gary M. | 1:19cv02624-RWS |

| | |
|---|---|
| Jones, Jerry & Christine | 1:18cv05442-RWS |
| Jones, Leonard | 1:18cv02259-RWS |
| Jones, Marie | 1:19cv02118-RWS |
| Jones, Maxine & Kenneth | 1:20cv02484-RWS |
| Jones, Melissa G. | 1:18cv01977-RWS |
| Jones, Peggy | 1:18cv01637-RWS |
| Jones, Rhonda & Gregory | 1:19cv02002-RWS |
| Jones, Shalon | 1:19cv04959-RWS |
| Jones, Sr., Kelvin | 1:18cv03425-RWS |
| Jones, Tarita | 1:21cv00882-RWS |
| Jones, Teresa L. | 1:18cv01651-RWS |
| Jones, Tonya | 1:19cv01110-RWS |
| Jones, Tracy & Jerry | 1:19cv03029-RWS |
| Jones, Vivian | 1:20cv01472-RWS |
| Jones-Williams, Dana | 1:20cv02102-RWS |
| Jordan, Brandon | 1:20cv04189-RWS |
| Jordan, Cleveland & Albertha | 1:18cv00396-RWS |
| Joyner, Bennie | 1:21cv01412-RWS |
| Juarez, Julie | 1:17cv03839-RWS |
| Judd, Cheryl & Donald | 1:18cv03399-RWS |
| Judd, Gerald & Laurene | 1:19cv02277-RWS |
| Julian, Kathy | 1:18cv01880-RWS |
| Kadow, Laurel | 1:18cv05234-RWS |
| Kalus, Emilia | 1:19cv00195-RWS |
| Kantor, Arnold & Maureen | 1:19cv02556-RWS |
| Kanwischer, Ruth & Gerald | 1:19cv05034-RWS |
| Karaffa, Tammy | 1:19cv05569-RWS |
| Kaub, Tonja | 1:19cv02262-RWS |
| Kautz, Shannon & Evans, Joseph | 1:18cv02324-RWS |
| Kay, Morris | 1:21cv01062-RWS |
| Kaylor, Glenn & Mary | 1:17cv02215-RWS |
| Keefer, Alison & Erik | 1:17cv02100-RWS |
| Keenan, Dellon | 1:19cv01000-RWS |
| Keene, Rose | 1:18cv00170-RWS |
| Kehrberg, Leslie | 1:18cv00777-RWS |
| Keller, Ronald P. | 1:17cv02191-RWS |
| Kelley, Patrick | 1:20cv03236-RWS |
| Kelley, Reva | 1:18cv01212-RWS |
| Kelley, Timothy D. | 1:18cv01480-RWS |
| Kelly, Barry | 1:19cv02797-RWS |
| Kelly, James | 1:18cv01562-RWS |
| Kelly, Shawanda | 1:18cv00128-RWS |
| Kelly, Tiffany May | 1:18cv02817-RWS |
| Kemp, Charlsie | 1:18cv05156-RWS |

| | |
|---|---|
| Kempher, Jason | 1:20cv04977-RWS |
| Kennedy, Nathan | 1:18cv04793-RWS |
| Kent, Evelyn | 1:20cv03628-RWS |
| Kerrigan, Victoria | 1:20cv01715-RWS |
| Keyes, Lake | 1:17cv04003-RWS |
| Keymolent, Gonzalo | 1:20cv02672-RWS |
| Kiefer, Rollin | 1:17cv04891-RWS |
| Kilbane, Lawrence & Linda | 1:17cv04129-RWS |
| Killian, Susan | 1:18cv03499-RWS |
| Kimery, Kyle | 1:19cv01316-RWS |
| Kincaid, Debra J. | 1:19cv00690-RWS |
| King, Arezoo & David | 2:17cv00150-RWS |
| King, Christopher | 1:18cv03863-RWS |
| King, Dewey Wayne & Anita J. | 1:18cv05832-RWS |
| King, Michael | 1:18cv02191-RWS |
| King, Robert | 1:18cv00422-RWS |
| King, Shirley May | 1:19cv01345-RWS |
| Kingery, Todd | 1:19cv01560-RWS |
| King-Whitfield, Tangenikia | 1:19cv02419-RWS |
| Kinner, Elsa | 1:19cv00190-RWS |
| Kirkpatrick, Michael | 1:18cv00806-RWS |
| Kirksey, Geraldine | 1:17cv04613-RWS |
| Kirkwood, Jr., Robert | 1:18cv02527-RWS |
| Kirner, Joseph | 1:18cv04684-RWS |
| Kiser, Jon | 1:19cv01313-RWS |
| Klepitch, Michael D. | 1:19cv03754-RWS |
| Klesmit, Ann | 1:20cv00540-RWS |
| Knight, Charles E. & Dianne L. | 1:21cv01402-RWS |
| Knoll, David | 1:18cv02463-RWS |
| Knowlton, Terri | 1:17cv04465-RWS |
| Koenig, Allison | 1:20cv01513-RWS |
| Kohler, Michael | 1:18cv00027-RWS |
| Koldus, Teresa | 1:18cv02240-RWS |
| Konder, John J. | 1:18cv01958-RWS |
| Koontz, Kim | 1:18cv02143-RWS |
| Kornstein, Emily | 1:20cv04576-RWS |
| Kovacs, Joseph & Lucinda | 1:18cv03426-RWS |
| Kratt, Martin & Dorothea | 1:19cv04091-RWS |
| Kreuzer, Amalia | 1:18cv03692-RWS |
| Kruss, Jennifer & Thomas | 1:18cv02464-RWS |
| Krzoska, Warren | 1:18cv00424-RWS |
| Kubik, Donald & Tracey | 1:20cv03149-RWS |
| Kuczynski, Larry | 1:18cv02969-RWS |
| Kuhn, Anthony & Christy | 1:18cv01931-RWS |

| | |
|---|---|
| Kuhn, Victoria & Daniel | 1:18cv01374-RWS |
| Kuyrkendall, Kristi | 1:19cv02173-RWS |
| Kwekel, John & Brenda | 1:18cv04140-RWS |
| La Faylor, Sandra | 1:19cv02167-RWS |
| Laib, William & Sharon | 1:20cv00115-RWS |
| Lainez, Kaschia & Ricardo | 1:18cv01439-RWS |
| Lajili, Ibrahim | 1:18cv04503-RWS |
| Lamanna, JoAn | 1:18cv02967-RWS |
| Lamas, Irma | 1:18cv02368-RWS |
| Lamb, Sherry | 1:20cv03871-RWS |
| Lambert, Linda D. | 1:20cv03534-RWS |
| Lambert, Victoria | 1:21cv01026-RWS |
| Lancaster, Jr., Allen T. | 1:21cv00421-RWS |
| Landrum, Jonathan | 1:18cv03179-RWS |
| Landry, Shaun | 1:20cv04153-RWS |
| Landry, Sheryl | 1:18cv01074-RWS |
| Lang, Christine M. | 1:17cv04408-RWS |
| Lanham, Christina D on behalf of decendent Gail Lanham | 1:19cv01232-RWS |
| Larsen, Joann | 1:18cv05588-RWS |
| Latimer, Brandon | 1:17cv02253-RWS |
| Laubacher, David | 1:18cv05175-RWS |
| LaVenia, Sr,, Mark | 1:18cv05614-RWS |
| Lawlor, Cathleen | 1:19cv02082-RWS |
| Lawrence, Brenda | 1:18cv04966-RWS |
| Lawrence, David George & Deborah S. | 1:18cv05828-RWS |
| Lawson, Jimmie | 1:20cv00603-RWS |
| Leathers, Mary Kay & James | 1:17cv04889-RWS |
| Lee, Mark | 1:18cv02261-RWS |
| Lee, Ronnie | 1:21cv00461-RWS |
| Lee, Shelly Lynn | 1:21cv00529-RWS |
| Lee, Teresa | 1:20cv05022-RWS |
| Leeth, Paul | 1:20cv02784-RWS |
| Leflore, Alarysius & Yolanda | 1:20cv04085-RWS |
| Legah, Irving | 1:18cv02099-RWS |
| Leggette, Benjamin Randolph | 1:20cv01369-RWS |
| Lehman, Kelly | 1:18cv05447-RWS |
| Leiberg, Jaime | 1:19cv01037-RWS |
| Leiss, Karen | 1:20cv01178-RWS |
| Lemberg, Diana | 1:19cv05136-RWS |
| Lena, Robert | 1:19cv00104-RWS |
| Lenox, John H. | 1:17cv03506-RWS |
| Lerud, Virgil | 1:19cv01430-RWS |
| Levack, Clint | 1:17cv02255-RWS |

| | |
|---|---|
| Lewis, John | 1:18cv05448-RWS |
| Lewis, Judy & Rhandy | 1:18cv00193-RWS |
| Lewis, Marian Ann | 1:21cv01957-RWS |
| Lewis, MIkesha | 1:20cv05011-RWS |
| Lewis, Niema & Dion | 1:17cv04887-RWS |
| Lewis, Pamela | 1:18cv03885-RWS |
| Ley, Dale | 1:18cv00026-RWS |
| Leyton, Flor De Maria | 1:18cv01887-RWS |
| Liberty, Ralph | 1:18cv00831-RWS |
| Licon, Sylvia | 1:18cv02094-RWS |
| Limoli, Diane | 1:19cv02316-RWS |
| Lind, Rocky | 1:19cv03744-RWS |
| Lind, William | 1:20cv01601-RWS |
| Lindstrom, Dawn M. | 1:20cv00578-RWS |
| Linton, Dennis | 1:18cv00491-RWS |
| Lippert, June A. | 1:18cv03467-RWS |
| Lisle, Vicki Sue | 1:19cv01302-RWS |
| Little, Michael T. | 1:21cv00722-RWS |
| Litton, Angela & Anthony | 1:18cv01204-RWS |
| Litvin, Thomas | 1:20cv01287-RWS |
| Lloyd, Angela G. | 1:21cv00351-RWS |
| Lochel, Jr., Kevin | 1:18cv02405-RWS |
| Locklear, Desi | 1:19cv01119-RWS |
| Loftin, Brenda | 1:17cv04466-RWS |
| Long, Andrea L. | 1:18cv03615-RWS |
| Long, Tenee M. | 1:20cv02787-RWS |
| Long, Terri & David Sr. | 1:18cv05937-RWS |
| Long-Mills, Gloria & Mills, Jessica | 1:18cv02981-RWS |
| Longmire, Maketia | 1:21cv00101-RWS |
| Lopez, Paulette | 1:19cv01163-RWS |
| Lopez, Rita | 1:19cv00648-RWS |
| Lora, Dulce | 1:19cv05170-RWS |
| Loraine, Linda | 1:17cv04066-RWS |
| Louviere, Tate & Sherry | 1:18cv05172-RWS |
| Lovell, Melissa | 1:18cv02357-RWS |
| Loving, Brenda | 1:18cv02362-RWS |
| Lowry, Chris | 1:19cv04920-RWS |
| Lucero, Olga | 1:18cv02380-RWS |
| Luttrell, Kathy | 1:19cv04964-RWS |
| Lundegreen, Shelley | 1:19cv05171-RWS |
| Lyde, Mary | 1:20cv01603-RWS |
| Lynam, Patrick | 1:20cv02516-RWS |
| Lyon, Kim | 1:20cv03237-RWs |
| Lyon, Shirley | 1:20cv01937-RWS |

| | |
|---|---|
| Macauley, Shauna | 1:18cv03298-RWS |
| Maciel, Shannon & Travis | 1:18cv00169-RWS |
| Maciel, Trista L. | 1:20cv00087-RWS |
| Mackey, Thomas | 1:18cv03261-RWS |
| MacLaren, Cindy | 1:19cv00088-RWS |
| Macli, Charles & Theresa | 1:19cv00659-RWS |
| MacRae-Lopes, Lora | 1:18cv01343-RWS |
| Madding, Katherine | 1:18cv04155-RWS |
| Mades, Karen & Joel | 1:20cv00236-RWS |
| Madison, Matthew George | 1:20cv00703-RWS |
| Maes, Louis | 1:19cv02761-RWS |
| Magnusen, Debbe | 1:19cv03571-RWS |
| Mahan, James K. & Mary | 1:17cv04607-RWS |
| Maines, Barbara | 1:19cv00196-RWS |
| Mainous, Shaunna & Tyler | 1:18cv02406-RWS |
| Major, Vanessa | 1:18cv03432-RWS |
| Malavez, Lisa | 1:20cv01899-RWS |
| Maldanado, Guadalupe | 1:20cv01897-RWS |
| Mallory, Sandra | 1:19cv02393-RWS |
| Manchester, Robert & Vanessa | 1:19cv00571-RWS |
| Manns, Rebeca | 1:19cv00588-RWS |
| Marbert, David & Melissa | 1:17cv04886-RWS |
| Marbra, Carolyn | 1:18cv00775-RWS |
| Marchant, Donald | 1:19cv03202-RWS |
| Marcum, Kenneth | 1:18cv02597-RWS |
| Marenda, John | 1:20cv03008-RWS |
| Marino, Maria & Luciano | 1:20cv00538-RWS |
| Marksberry, Michael | 1:18cv02305-RWS |
| Marquez, Lucia | 1:20cv00877-RWS |
| Marroulis, Lewis | 1:20cv03679-RWS |
| Marrs, Darlene | 1:17cv05484-RWS |
| Marsh, Dawn | 1:18cv02544-RWS |
| Marshall, Earlene & John | 1:18cv01382-RWS |
| Marteney, Yancy | 1:19cv05138-RWS |
| Martin, Jr., Troy | 1:18cv02520-RWS |
| Martin, Patrick | 1:19cv03548-RWS |
| Martines, Devin | 1:18cv02260-RWS |
| Martinez, Angelina | 1:18cv02146-RWS |
| Martinez, Eileen F. | 1:18cv03857-RWS |
| Martinez, Elizabeth | 1:18cv01881-RWS |
| Martinez, Herman | 1:18cv02407-RWS |
| Martinez, Jesus | 1:18cv00665-RWS |
| Martinez, John | 1:21cv01555-RWS |
| Martinez, Jose Bruno | 1:18cv02113-RWS |

| | |
|---|---|
| Martinez, Marvin | 1:19cv04680-RWS |
| Martinez, Naomi | 1:21cv01958-RWS |
| Martinez, Rosa Nelly | 1:18cv02558-RWS |
| Mason, Rolgeata | 1:18cv01964-RWS |
| Massey, C.D. | 1:19cv01596-RWS |
| Mathews, David | 1:19cv03194-RWS |
| Mathis, Elvia | 1:18cv03757-RWS |
| Mathis, Felicia | 1:19cv04362-RWS |
| Mathis, Sharon | 1:20cv02975-RWS |
| Matjuchin, Joseph | 1:20cv02919-RWS |
| Matta, Anyhelina | 1:20cv00721-RWS |
| Matter, Fannie | 1:19cv00368-RWS |
| Matthews, Alford | 1:19cv01780-RWS |
| Maus, Fred | 1:17cv04601-RWS |
| Maxwell, Emily & Seigenthaler, Travis | 1:17cv04624-RWS |
| May, Teresa Arrington | 1:21cv00599-RWS |
| May, Victor | 1:19cv02336-RWS |
| Mayberry, Andrew | 1:19cv01532-RWS |
| Mayer, Cynthia | 1:19cv04573-RWS |
| McAvay, Candace M. | 1:19cv04125-RWS |
| McCall, Deretha | 1:19cv04109-RWS |
| McCall, Stella | 1:19cv00386-RWS |
| McCann, Brooke | 1:17cv03727-RWS |
| McCauley, Tina | 1:20cv04114-RWS |
| McClain, Lana Jo | 1:19cv00993-RWS |
| McClelland, Larry | 1:20cv01767-RWS |
| McCord, Bradley E. | 1:20cv01367-RWS |
| McCoullough, Broderick | 1:20cv02093-RWS |
| McCoy, Zelda G. | 1:18cv05325-RWS |
| McCracken, Mary Jean | 1:18cv00600-RWS |
| McCullough, Jennifer | 1:19cv05018-RWS |
| McDaniel, Thomas | 1:18cv02775-RWS |
| McDonald, Jeffrey | 1:18cv04207-RWS |
| McDorman, Sheila | 1:17cv04420-RWS |
| McDougall, JoAnn | 1:18cv03466-RWS |
| Mcgee, Eric | 1:20cv02299-RWS |
| McGilvery, Annie | 1:19cv01309-RWS |
| Mckenna, Jere L. | 1:21cv00445-RWS |
| McKenzie, Lawerence | 1:21cv00822-RWS |
| McKeown, James & Norma | 1:18cv02882-RWS |
| McKeown, Rebecca | 1:19cv02603-RWS |
| McKinney, Bettye | 1:20cv01240-RWs |
| Mckinney, Phillip | 1:20cv04448-RWS |
| McKinney, Robert | 1:18cv01454-RWS |

| | |
|---|---|
| McKinney, Stacey & Kevin | 1:20cv01048-RWS |
| McKoy, Jacqueline | 1:19cv04043-RWS |
| Mclendon, Faith | 1:19cv01969-RWS |
| McLouth, Kevin | 1:20cv03793-RWS |
| McMullen, Sean | 1:19cv02328-RWS |
| McMullen, Wendy | 1:20cv02384-RWS |
| McNamara, Janice & Scott | 1:19cv02538-RWS |
| McNeal, Jenny H. | 1:18cv02399-RWS |
| McNeil, Dora V. | 1:17cv02897-RWS |
| McSpadden, Brandie | 1:19cv04065-RWS |
| McVey, John | 1:19cv02804-RWS |
| Meaders, Jerry | 1:18cv04199-RWS |
| Meador, Mary & Ray Travis | 1:18cv02650-RWS |
| Medina, Olympia | 1:20cv04262-RWS |
| Mehan, James | 1:19cv02288-RWS |
| Meincke, Ronald | 1:19cv02337-RWS |
| Mejia, Javier S. | 1:20cv03154-RWS |
| Mendez, Luz | 1:20cv05141-RWS |
| Mendez, Martin Morales | 1:19cv05285-RWS |
| Mendez, Sara | 1:19cv01088-RWS |
| Mendia, Richard | 1:19cv02771-RWS |
| Mendoza, Manuela | 1:19cv04089-RWS |
| Merchant, Paul & Kerri | 1:20cv02941-RWS |
| Merrill, Jerry | 1:17cv04312-RWS |
| Merritt, Tammy | 1:20cv04725-RWS |
| Mertz-Moody, Andrea | 1:21cv01943-RWS |
| Messmer, James | 1:18cv01411-RWS |
| Metcalf, Ann & Scott | 1:17cv03784-RWS |
| Metheny, Barbara Fearing | 1:21cv01960-RWS |
| Metheny, Bradley & Melissa | 1:18cv02629-RWS |
| Metheny, Heather | 1:20cv01514-RWS |
| Mettler, Ginger & Vincent | 1:17cv04117-RWS |
| Meyers, Joseph | 1:19cv04122-RWS |
| Mick, Paulette J. | 1:19cv01635-RWS |
| Mickinak, Robert | 1:17cv05206-RWS |
| Middleton, Christopher | 1:20cv03762-RWS |
| Midura, Wayne B. | 1:19cv02168-RWS |
| Miess, Michele & Gary | 1:19cv00570-RWS |
| Miles, Regina Dell & Ron | 1:18cv02351-RWS |
| Miller, Charita | 1:19cv01520-RWS |
| Miller, Deborah & Gerald | 1:18cv03965-RWS |
| Miller, Delores | 1:19cv02755-RWS |
| Miller, Frances | 1:17cv04961-RWS |
| Miller, Gerald & Naomi | 1:18cv02409-RWS |

| | |
|---|---|
| Miller, James, Individually, and as Representative of the Estate of Miller, Amanda | 1:19cv05525-RWS |
| Miller, Kerry | 1:19cv02338-RWS |
| Miller, Louis | 1:18cv03421-RWS |
| Miller, Maria & Kevin | 1:18cv00296-RWS |
| Miller, Melissa & Steven | 1:18cv02621-RWS |
| Miller, Patricia & Melvin | 1:17cv02085-RWS |
| Miller, Randall | 1:18cv03826-RWS |
| Miller, Teresa | 1:19cv01990-RWS |
| Miller-Harris, Jocelyn | 1:17cv04841-RWS |
| Milligan, Tracy | 1:20cv02444-RWS |
| Milliken, Sandra | 1:18cv01620-RWS |
| Mills, Stacy | 1:20cv03186-RWS |
| Mincey, Theron | 1:18cv02372-RWS |
| Mineo, James | 1:20cv01450-RWS |
| Mitchell, Jerry Lee & Delores Ann | 1:20cv02703-RWS |
| Mitchell, Jolynn | 1:19cv00818-RWS |
| Mitchell, Karen | 1:18cv00779-RWS |
| Mohamed, Rudolph | 1:20cv02120-RWS |
| Molczan, Steve | 1:18cv03881-RWS |
| Moloci, James & JoAnn | 1:19cv03727-RWS |
| Montello, Victoria | 1:21cv01672-RWS |
| Moore, Blair | 1:20cv02090-RWS |
| Moore, Debra M. | 1:19cv04593-RWS |
| Moore, Jerry | 1:18cv00290-RWS |
| Moore, Melodie Michelle & Dale | 1:19cv00105-RWS |
| Moore, Steven & Nikki | 1:19cv01939-RWS |
| Morales, Amanda | 1:18cv01056-RWS |
| Morales, Noemi Cruz | 1:19cv02720-RWS |
| Moran, Christopher | 1:19cv02420-RWS |
| Morehead, Carolyn Michelle | 1:20cv03483-RWS |
| Morgan, Deborrah | 1:19cv03326-RWS |
| Morgan, Miriam L. | 1:19cv01528-RWS |
| Morphew, Doris Lorraine & Thomas | 1:18cv05897-RWS |
| Morreale, Cheryl & Thomas | 1:21cv01557-RWS |
| Morris, Cory | 1:19cv03990-RWS |
| Morris, Katrina Neighbors & Scott | 1:19cv01513-RWS |
| Morris, Ronald | 1:18cv00421-RWS |
| Morrison, Robert | 1:19cv05581-RWS |
| Morrow, James | 1:18cv02500-RWS |
| Morton, Hilda & Hubert | 1:20cv01854-RWS |
| Morvant, Marc | 1:19cv02807-RWS |
| Mosley, Betty & Melvin | 1:20cv00667-RWS |
| Moss, Jr., Howard | 1:19cv04614-RWS |

| | |
|---|---|
| Mossburg, Ron | 1:20cv04424-RWS |
| Mosteller, James Joshua | 1:20cv02221-RWS |
| Mowry, Rose | 1:19cv03714-RWS |
| Moyer, Larry & Gloria | 1:20cv03623-RWS |
| Mudgett, Debbie | 1:18cv04149-RWS |
| Muir, Wesley | 1:19cv02340-RWS |
| Mumbower, Scott | 1:20cv01714-RWS |
| Munn, William | 1:18cv01149-RWS |
| Munson, Tiffany L. | 1:20cv03142-RWS |
| Murillo, Jo Ann E. | 1:18cv02174-RWS |
| Murnahan, Tanya | 1:20cv03680-RWS |
| Murphy, Marion | 1:21cv01145-RWS |
| Murphy, Sharon G. | 1:19cv00720-RWS |
| Murphy, Walton | 1:19cv01249-RWS |
| Murray, Michael | 1:18cv02481-RWS |
| Murray, Terrence & Joyce | 1:17cv04885-RWS |
| Musick, Vivian | 1:17cv05095-RWS |
| Musselman, Donna | 1:21cv01054-RWS |
| Mussinan, Eric D. & Daniella | 1:20cv00599-RWS |
| Myer, Kaitlyn | 1:18cv04535-RWS |
| Myers, Dianne L., Individually and as Administrator of the Estate of Meekins, Hazel L.(Deceased) | 1:20cv05111-RWS |
| Myers, Linda | 1:20cv00346-RWS |
| Myers, Mason Allen & Hughes, Jaqueline K | 1:19cv04055-RWS |
| Myrick, Ginarai | 1:19cv02218-RWS |
| Nabors, Jan M. & Donald H. | 1:18cv05749-RWS |
| Nagle, John W. & Marilyn | 1:18cv02849-RWS |
| Namchek, Ronald | 1:20cv02055-RWS |
| Narducci, Rayno | 1:20cv00206-RWS |
| Nayyar, Ethel | 1:17cv05271-RWS |
| Neal, Michael | 1:17cv05207-RWS |
| Nelson, Barbara L. | 1:18cv03852-RWS |
| Nelson, Curtis | 1:18cv02335-RWS |
| Nelson, Deborah | 1:18cv01925-RWS |
| Nelson, Fannie-Mae | 1:19cv03397-RWS |
| Nelson, Rhonda | 1:19cv00804-RWS |
| Nepa, Cassimiro | 1:18cv04921-RWS |
| Neurohr, Fred & Kitchell, Elizabeth | 1:20cv01858-RWS |
| Newcomb, Sarah (Deshields) | 1:18cv02158-RWS |
| Nichols, Douglas | 1:18cv02872-RWS |
| Nichols, Patrick | 1:21cv01885-RWS |
| Nicholson, Alvin & Donna | 1:19cv02924-RWS |
| Niemyer, Amanda | 1:17cv04703-RWS |

| | |
|---|---|
| Nienhuis, Lesa | 1:19cv01821-RWS |
| Nilsen, Timothy Roger | 1:20cv00199-RWS |
| Nixon, Robert | 1:19cv02080-RWS |
| Nixon, Rosemary | 1:20cv03850-RWS |
| Norman, Jessica | 1:21cv01407-RWS |
| Norman, Kelly | 1:19cv02341-RWS |
| Norman, Richard & Hutson, Tiffany | 1:18cv00162-RWS |
| Norton, Robbin R. | 1:21cv00307-RWS |
| Nugent, Brent & Jane | 1:20cv00179-RWS |
| Nuhaily, Dene & Maurer, William | 1:20cv00271-RWS |
| Nunan, Michael | 1:18cv01675-RWS |
| Nunez, Grabiel | 1:20cv02607-RWS |
| Nycz, Joseph | 1:17cv04881-RWS |
| Oberholtzer, Mark | 1:18cv02579-RWS |
| O'Bleness, Gloria | 1:18cv00260-RWS |
| Oborne, Jane | 1:17cv04604-RWS |
| O'Brien, Shawn | 1:18cv02414-RWS |
| O'Connell, Joni & Sean Patrick | 1:17cv03785-RWS |
| O'Connell, Michelle | 1:18cv02155-RWS |
| O'Dell, Howard | 1:18cv04109-RWS |
| O'Dell, Martha | 1:18cv02970-RWS |
| Odom, Sidney | 1:18cv03300-RWS |
| Oestreich, Pamela | 1:18cv05142-RWS |
| Officer, Dennis | 1:20cv03132-RWS |
| Ojala, Erik | 1:18cv02024-RWS |
| Okaiye, Karla | 1:18cv05045-RWS |
| O'Leary, Teresa | 1:20cv02741-RWS |
| Olguin, Linda | 1:18cv04002-RWS |
| Olinger, Kenneth & Jenna | 1:21cv00938-RWS |
| Oliver, Annette | 1:19cv01563-RWS |
| Oliver, James | 1:19cv01954-RWS |
| Oliver, LaShawn | 1:18cv02631-RWS |
| Olivieri, John & Andrea | 1:18cv02004-RWS |
| Olsen, Ted | 1:17cv03728-RWS |
| O'Neal, Yvette | 1:18cv00406-RWS |
| O'Neill, James Peter, Administrator of the Estate of John Hurley O'Neill | 1:20cv01641-RWS |
| Ore-Hawkins, Emma | 1:18cv01649-RWS |
| O'Reilly, Brian | 1:21cv00711-RWS |
| Orr, Delores | 1:19cv01549-RWS |
| Orr, Thomas | 1:18cv04383-RWS |
| Ortega, Esperanza | 1:19cv02452-RWS |
| Ortega, Ricardo | 1:20cv02767-RWS |
| Ortiz, Brandie | 1:18cv01412-RWS |

| | |
|---|---|
| Ortiz, Juliana | 1:21cv01662-RWS |
| Ortiz, Michelle | 1:18cv02422-RWS |
| Ortiz, Ruthie | 1:20cv02103-RWS |
| Osborn, Timothy E. | 1:20cv00117-RWS |
| Ouffre, Georgina | 1:20cv02302-RWS |
| Owens, Eugene | 1:20cv05089-RWS |
| Owens, Mary | 1:18cv00810-RWS |
| Ownbey, Junanne | 1:19cv02902-RWS |
| Pagan, Esteban | 1:17cv03606-RWS |
| Palmer, Mary | 1:18cv02442-RWS |
| Palmer, Veronica | 1:19cv00704-RWS |
| Palomares, Christine | 1:19cv03279-RWS |
| Panico, Giovanna | 1:21cv00661-RWS |
| Papp, Berta | 1:18cv03893-RWS |
| Pappalardo, Russell James | 1:19cv03672-RWS |
| Paradelas, Beatrice | 1:19cv02379-RWS |
| Parent, Clifford & Cathleen | 1:19cv02399-RWS |
| Parish, Gerald S. | 1:21cv00414-RWS |
| Parker, Adine | 1:20cv03124-RWS |
| Parker, Brenda Delores & Benjamin | 1:20cv02930-RWS |
| Parker, Jason | 1:18cv02482-RWS |
| Parker, LInda | 1:19cv04045-RWS |
| Parker, William & Judith | 1:20cv01739-RWS |
| Parra, Ana | 1:21cv00323-RWS |
| Parson, Luetta | 1:19cv04090-RWS |
| Parsons, Amanda J. | 1:20cv00084-RWS |
| Parsons, Clyde | 1:20cv01692-RWS |
| Parsons, Kristina M. | 1:21cv01529-RWS |
| Parsons, William | 1:17cv04700-RWS |
| Pasko, Jason & Kathleen | 1:18cv02766-RWS |
| Patterson, Arnetta L. | 1:20cv05254-RWS |
| Patterson, Cassie & Ricky | 1:18cv01857-RWS |
| Patterson, Charlotte | 1:18cv01336-RWS |
| Patton, Joseph & Shannon | 1:19cv01351-RWS |
| Patton, Jr., Larry | 1:19cv03193-RWS |
| Patton, Richard | 1:19cv00047-RWS |
| Patton, Webster | 1:20cv02145-RWS |
| Paul, Ray W. | 1:20cv01691-RWS |
| Payne, Crystal | 1:20cv05235-RWS |
| Paytas, Allan | 1:19cv01891-RWS |
| Paz, Monique | 1:21cv00167-RWS |
| Peacock, Rachel | 1:20cv03258-RWS |
| Pearson, Ronald | 1:18cv01268-RWS |
| Pease, III Arthur L. | 1:21cv01667-RWS |

| | |
|---|---|
| Peirce, Sharon A. | 1:20cv01034-RWS |
| Peirick, Sharon | 1:18cv04394-RWS |
| Peltier, Angela | 1:19cv04332-RWS |
| Pena, Santos | 1:20cv05032-RWS |
| Pena, Steven | 1:20cv02702-RWS |
| Pena-Colon, Vidal & Pena, Rosario | 1:18cv02129-RWS |
| Pennyamon, Gail | 1:19cv03173-RWS |
| Peoples, Stanley Darnell | 1:19cv00233-RWS |
| Perez, Alicia | 1:20cv02008-RWS |
| Perez, Jose Arguez | 1:18cv01630-RWS |
| Perkins, Shannon & Larry | 1:17cv02675-RWS |
| Perkowski, Michael | 1:19cv05524-RWS |
| Perry, Destiny | 1:20cv02582-RWS |
| Person, Laura & James Jr. | 1:19cv02358-RWS |
| Peterson, Carol | 1:20cv02206-RWS |
| Peterson, Tommy | 1:19cv02342-RWS |
| Petitt, George | 1:18cv04050-RWS |
| Petry, Fred | 1:20cv03467-RWS |
| Pflanzer, Randy | 1:20cv01247-RWS |
| Phillips, Denise L. | 1:19cv05816-RWS |
| Phillips, John | 1:18cv04454-RWS |
| Phillips-James, Theresa | 1:18cv00557-RWS |
| Picolla, Diana Jane | 1:17cv02228-RWS |
| Piercy, Richard | 1:18cv00755-RWS |
| Pierson, Elizabeth | 1:18cv04573-RWS |
| Pike, Dennis | 1:21cv01816-RWS |
| Piland, Patrick & April | 1:19cv01873-RWS |
| Pippin, Harold R. | 1:17cv03836-RWS |
| Pirone, John | 1:20cv01026-RWS |
| Pirtle, Joyce & Jody | 1:18cv00832-RWS |
| Pirtle, Tameica | 1:18cv02193-RWS |
| Pitts, Veronica | 1:20cv01500-RWS |
| Plaisance, Katrina | 1:19cv03237-RWS |
| Plant, David | 1:20cv02072-RWS |
| Plata-Dimas, Andrea | 1:18cv01862-RWS |
| Podolony, Cheryl | 1:18cv03548-RWS |
| Poindexter, Kellee | 1:19cv04103-RWS |
| Poland, Michael E. & Patricia | 1:20cv04821-RWS |
| Polite, LouAnn | 1:17cv04364-RWS |
| Pomeroy, Deborah | 1:19cv02102-RWS |
| Ponder, William J. | 1:19cv03221-RWS |
| Poole, Darrin W. | 1:21cv01962-RWS |
| Poore, Janice | 1:19cv05527-RWS |
| Pope, Greg | 1:20cv04048-RWS |

| | |
|---|---|
| Pope, Lori | 1:19cv00523-RWS |
| Popovich, Charles | 1:17cv05096-RWS |
| Porter, James & Charmaine | 1:17cv03638-RWS |
| Posey, Jason | 1:19cv00619-RWS |
| Posvic, Tabitha | 1:18cv04000-RWS |
| Potter, Kip | 1:20cv02881-RWS |
| Powell-Brewer, Connie L | 1:19cv00309-RWS |
| Powers, Carolyn Theresa | 1:19cv04687-RWS |
| Prater, Clarence Daniel | 1:18cv01331-RWS |
| Prater, Rebecca | 1:17cv05179-RWS |
| Prescott, Donna & Robert | 1:18cv02512-RWS |
| Presley, Susan A. & John | 1:20cv03774-RWS |
| Price, Mark | 1:21cv01828-RWS |
| Price, Suzanne & Daniel | 1:18cv00537-RWS |
| Prieto, Cristie | 1:18cv02996-RWS |
| Prime, Grant | 1:19cv02089-RWS |
| Pring, Deborah | 1:21cv01869-RWS |
| Proffitt, Panayota | 1:19cv02344-RWS |
| Propp, Rubert | 1:19cv05395-RWS |
| Pruitt, Julie | 1:18cv01739-RWS |
| Pruner, James | 1:18cv02176-RWS |
| Puccio, Frank & Teresa | 1:20cv02375-RWS |
| Puckett, Mary E. & Louis Puckett | 1:18cv01274-RWS |
| Puente, Monica A. | 1:20cv03884-RWS |
| Puga-Minero, Salvador | 1:19cv02850-RWS |
| Puricelli, William | 1:18cv05104-RWS |
| Purvis, Richard | 1:20cv04283-RWS |
| Pyle, Martha | 1:19cv04143-RWS |
| Quigley, John | 1:20cv01171-RWS |
| Quinley, Brenda L. | 1:20cv04264-RWS |
| Rabb, Sr., James & Pamela | 1:20cv04720-RWS |
| Racine, Barbara & Mylon | 1:17cv04451-RWS |
| Rader, Kevin | 1:17cv03631-RWS |
| Radko, Christie | 1:21cv00362-RWS |
| Rafferty, Cheryl & Patrick | 1:19cv03312-RWS |
| Rahn, Alecia S. | 1:20cv04505-RWS |
| Rahn, Carol | 1:18cv02542-RWS |
| Raimo, Sean | 1:19cv02346-RWS |
| Raines, Kimberly | 1:20cv04315-RWS |
| Rall, Melinda | 1:17cv03363-RWS |
| Ramey, David | 1:17cv02145-RWS |
| Ramirez, Mindy | 1:18cv01267-RWS |
| Ramirez, Raul | 1:20cv02021-RWS |
| Ramos, Alberto | 1:20cv01029-RWS |

| | |
|---|---|
| Ramos, Jose & Xiomara | 1:18cv02184-RWS |
| Ramos, Liza Colon | 1:18cv03515-RWS |
| Ramsey, Ida | 1:19cv03094-RWS |
| Ramsey, John | 1:18cv02241-RWS |
| Randall, Norma | 1:21cv01554-RWS |
| Rann, Robert | 1:18cv00394-RWS |
| Ranson, Kim | 1:18cv03148-RWS |
| Rasidakis, Ioannis & Louise | 1:19cv04862-RWS |
| Ratcliff, Laura | 1:19cv00450-RWS |
| Rawdon, Lori | 1:19cv01633-RWS |
| Rawls, Terry | 1:19cv04679-RWS |
| Rector, Anita | 1:20cv01595-RWS |
| Reed, Frank & Delbra | 1:18cv00241-RWS |
| Reed, Misty | 1:18cv03384-RWS |
| Reed, Patricia | 1:18cv02069-RWS |
| Reed, Rosa | 1:18cv00107-RWS |
| Reeder, Duane | 1:19cv03108-RWS |
| Reeves, Kecia & Charles | 1:18cv04225-RWS |
| Reeves, Paula | 1:19cv00578-RWS |
| Rehak, Russell | 1:19cv01374-RWS |
| Reid, Deborah | 1:18cv03057-RWS |
| Reid, Tamika | 1:18cv02548-RWS |
| Revels, Sonia | 1:18cv04868-RWS |
| Rex, Larry & Bullard, Katelyn | 1:19cv02957-RWS |
| Rey, Maryjane | 1:18cv02228-RWS |
| Reyes, Alcardio | 1:20cv03536-RWS |
| Reyes, Benito Poueriet | 1:21cv01509-RWS |
| Reyes, Martha | 1:20cv00933-RWS |
| Reyes, Michelle | 1:19cv03362-RWS |
| Reyes, Tina | 1:19cv01777-RWS |
| Reynolds, Blaise | 1:17cv05151-RWS |
| Reynolds, George | 1:20cv04441-RWS |
| Reynolds, Pamm & Keith | 1:19cv03449-RWS |
| Reynon, Sharon Marie | 1:20cv01719-RWS |
| Reza, Mickey | 1:20cv02073-RWS |
| Rhoades, Pamela | 1:20cv02010-RWS |
| Rhodes, Beverly S. & James T. | 1:20cv03773-RWs |
| Rhoton, Charlotte | 1:20cv01553-RWS |
| Rice, Craig A. | 1:20cv00088-RWS |
| Richard, Roberta | 1:20cv04094-RWS |
| Richardson, Andre | 1:18cv03172-RWS |
| Richardson, Hilda A. | 1:19cv04935-RWS |
| Richardson, Linda M. | 1:19cv04178-RWS |
| Richardson, Sheila G. | 1:19cv01462-RWS |

| | |
|---|---|
| Richarte, Lissett | 1:20cv00059-RWS |
| Rico, Veronica | 1:18cv02905-RWS |
| Rigsby, Kurt & Carol | 1:19cv02371-RWS |
| Riley, Eddie M. | 1:21cv00090-RWS |
| Riley, George | 1:19cv02134-RWS |
| Riley, Judith K. | 1:19cv00228-RWS |
| Rinderknecht, Carol | 1:20cv03975-RWS |
| Rineer, Sherry Kapustka & Robert | 1:21cv01546-RWS |
| Rios, Shaun-Sharon | 1:18cv05731-RWS |
| Ritch, Randell Douglas | 1:18cv02183-RWS |
| Rivas, Gloria J. | 1:20cv03775-RWS |
| Rivera, Frank | 1:18cv01164-RWS |
| Rivera, Jodie | 1:19cv04953-RWS |
| Rivers, Sarah | 1:20cv02024-RWS |
| Riverso, Frances | 1:18cv04491-RWS |
| Roberson, Gina | 1:21cv00283-RWS |
| Roberson, Randy & Tonya | 1:18cv02522-RWS |
| Roberts, Amy | 1:20cv01392-RWS |
| Roberts, Noel | 1:18cv02443-RWS |
| Robertson, Sherry | 1:20cv01046-RWS |
| Robin, Mildred | 1:19cv01888-RWS |
| Robinette, Anna | 1:19cv03249-RWS |
| Robinson, Aretha | 1:19cv02170-RWS |
| Robinson, Carrie | 1:18cv02881-RWS |
| Robinson, Ineed | 1:20cv03789-RWS |
| Robinson, Susan | 1:18cv03945-RWS |
| Robinson, Tumeca | 1:18cv04576-RWS |
| Robison, Jo Ann & Robert | 1:20cv03577-RWS |
| Robitaille, Barb & Roger | 1:20cv04117-RWS |
| Rodgers, Belinda | 1:19cv02898-RWS |
| Rodriguez Santa, Ivet | 1:21cv00955-RWS |
| Rodriguez, Dora | 1:17cv04937-RWS |
| Rodriguez, Jesus | 1:21cv00462-RWS |
| Rodriguez, Luciano | 1:20cv04204-RWS |
| Rodriguez, Mercy & Santiago | 1:18cv01889-RWS |
| Rodriguez, Steven & Donna | 1:21cv00381-RWS |
| Rodriguez, Teresa M. | 1:18cv05702-RWS |
| Rodriguez-Barbosa, Antoinette | 1:21cv01524-RWS |
| Rodriguez-Lopez, Martin G. | 1:18cv02556-RWS |
| Rogers Cheryl | 1:20cv03187-RWS |
| Rogers, Felicia | 1:20cv04452-RWS |
| Rogers, Roosevelt | 1:18cv00487-RWS |
| Rohlik, Jeanette & Curtis | 1:18cv02903-RWS |
| Rohmer, Lori Lee | 1:19cv02207-RWS |

| | |
|---|---|
| Roland, Diana | 1:21cv00463-RWS |
| Roll, Deborah | 1:21cv01953-RWS |
| Romanowski, Richard | 1:20cv04511-RWS |
| Romero, Frank | 1:20cv02594-RWS |
| Roper, John | 1:19cv02380-RWS |
| Rosales, Raymond & Jaye | 1:19cv03583-RWS |
| Rosario, Angel | 1:20cv00090-RWS |
| Rosas, Stephen | 1:18cv02813-RWS |
| Rose, Melanie | 1:18cv02524-RWS |
| Rosecrance, Crystal | 1:18cv04759-RWS |
| Ross, Robert | 1:20cv02096-RWS |
| Rossi, Brian | 1:20cv02104-RWS |
| Rosso, Joseph | 1:19cv02519-RWS |
| Rothenberger, Alice K. | 1:19cv01877-RWS |
| Rothove, Wanda | 1:20cv01658-RWS |
| Rottnek, Marca | 1:17cv03488-RWS |
| Roussey, Don | 1:20cv04183-RWS |
| Rowe, Juana | 1:20cv01617-RWS |
| Rowell, Sylvia | 1:18cv05758-RWS |
| Rowland, Brandi | 1:20cv05047-RWS |
| Roy, Donald | 1:18cv04226-RWS |
| Rozanski, Marcia | 1:19cv00394-RWS |
| Rubesch, Leonard | 1:18cv03308-RWS |
| Rubino, Heather & Michael | 1:19cv05592-RWS |
| Rubio, Fred | 1:18cv00726-RWS |
| Rucker, Danetta & Antoine, Sr. | 1:18cv01047-RWS |
| Rudd, Quintarian & Jimmy | 1:17cv04457-RWS |
| Ruiz, Antonio E. | 1:20cv01716-RWS |
| Ruiz, Mariam | 1:20cv00530-RWS |
| Ruiz, Natalia | 1:18cv05046-RWS |
| Rumph, Jerry Glenn | 1:18cv05523-RWS |
| Rupert, Brian & Mary | 1:18cv00176-RWS |
| Rushing, Rovonda | 1:18cv01174-RWS |
| Russell, Blanca | 1:18cv01344-RWS |
| Russell, Melissa & Steve | 1:20cv01001-RWS |
| Russo, Marie | 1:17cv03770-RWS |
| Russo, Paul & Betty | 1:18cv00298-RWS |
| Russo, Stacy Templet & Francis | 1:21cv01549-RWS |
| Rutherford, Shelly | 1:20cv00612-RWS |
| Ruybal, Jeffrey | 1:18cv03614-RWS |
| Ryan, Karen | 1:21cv01886-RWS |
| Sabet, Nevin | 1:20cv04056-RWS |
| Salas, Blanca Yesenia | 1:20cv04527-RWS |
| Salas, Luis & Victoria Perez | 1:18cv03580-RWS |

| | |
|---|---|
| Salter, Mitzi & Kenneth | 1:20cv00887-RWS |
| Saltmarsh, Tamara S. | 1:20cv04559-RWS |
| Sampson, Dennis | 1:20cv03681-RWS |
| Samuel, Kayla | 1:19cv02941-RWS |
| Samuels, Chetara K. | 1:19cv05046-RWS |
| Sanchez, Raudel | 1:19cv03626-RWS |
| Sanders, Carlos | 1:17cv03411-RWS |
| Sanders, Noel | 1:20cv03284-RWS |
| Sanders, Phillip & Rhonda | 1:19cv00494-RWS |
| Sanders, Tyrone | 1:18cv01678-RWS |
| SanDoval, Bernadette & Carlos - Anthony Reid as personal Representative | 1:19cv03309-RWS |
| Sandoval, Hermelindo | 1:21cv00915-RWS |
| Sandoval, Roberto | 1:19cv03716-RWS |
| Sanfeliz, Jose & Sandra | 1:18cv02369-RWS |
| Sanford, Stephen | 1:18cv02343-RWS |
| Sansone, Donna | 1:19cv03993-RWS |
| Santella, Vincent | 1:18cv05444-RWS |
| Santos, Kimberly | 1:20cv04682-RWS |
| Santos, Michael | 1:21cv01236-RWS |
| Saravo, Eugene S. | 1:19cv00769-RWS |
| Satchell, Michael | 1:18cv02144-RWS |
| Sattler, Arleen | 1:19cv05211-RWS |
| Sayers, Walter | 1:20cv00341-RWS |
| Sayles, Kellie | 1:20cv01276-RWS |
| Scarnato, Jr., Vincent | 1:20cv02309-RWS |
| Scherer, Jeannine | 1:18cv02124-RWS |
| Schiavone, Pat | 1:18cv03780-RWS |
| Schlosser, Teresa | 1:20cv03711-RWS |
| Schmitt, Simone | 1:18cv01426-RWS |
| Schneider, Dianne | 1:18cv02226-RWS |
| Schoenrock, Lisa | 1:17cv05097-RWS |
| Schroeder, Edward | 1:20cv03285-RWS |
| Schroeder, Merna Kay | 1:17cv04468-RWS |
| Schultz, Mary & John | 1:18cv01330-RWS |
| Scott, Christine & Duane | 1:18cv04014-RWS |
| Scott, Erica | 1:18cv04577-RWS |
| Scott, John | 1:20cv01699-RWS |
| Scott, Shashon | 1:19cv02347-RWS |
| Scott, Stacey | 1:20cv02201-RWS |
| Scroggs, Janet | 1:19cv03195-RWS |
| Sears, Stewart & Paula | 1:18cv01551-RWS |
| Seelbach, Johnnie | 1:18cv02525-RWS |
| Seger, Joshua N. | 1:20cv02249-RWS |

| | |
|---|---|
| Sell, Sally | 1:18cv00108-RWS |
| Sepulveda, JoAnn | 1:19cv03290-RWS |
| Servies, Kevin | 1:18cv02385-RWS |
| Sexton, Donna | 1:18cv02918-RWS |
| Seys, Roxanne | 1:20cv02202-RWS |
| Shaffer, Emily | 1:19cv05587-RWS |
| Shahid, Mary as Personal Representative of the Estate of Carla Nabors | 1:19cv02364-RWS |
| Shapona, Elizabeth | 1:18cv04672-RWS |
| Sharp, Denise | 1:20cv01633-RWS |
| Sharp, Jon Timothy | 1:18cv03174-RWS |
| Sharp, Samantha | 1:18cv01769-RWS |
| Shaul, John | 1:20cv01391-RWS |
| Shaw-Hanneken, Stephanie & Hanneken, Jason | 1:18cv02532-RWS |
| Sheets, Linda & Darrell | 1:19cv04497-RWS |
| Sheldon, Winona | 1:20cv03364-RWS |
| Shelley, Terrell L. | 1:21cv00305-RWS |
| Shelton, Eddie & Nancy | 1:17cv02081-RWS |
| Shelton, Roger D.. | 1:20cv02629-RWS |
| Shelton, Vincent | 1:18cv02449-RWS |
| Shepard, Tony | 1:19cv01522-RWS |
| Sherman, Robert | 1:18cv00473-RWS |
| Shoemaker, Angela | 1:20cv05126-RWS |
| Shoenberger, Barbara | 1:20cv04084-RWS |
| Short, Rita & Thomas | 1:18cv02995-RWS |
| Shoults, Deborah | 1:20cv02194-RWS |
| Shove, Debra | 1:19cv02803-RWS |
| Sibley, Brandon | 1:18cv01638-RWS |
| Siddock, John & Amelia | 1:19cv00655-RWS |
| Siderio, Dianna | 1:18cv03851-RWS |
| Siena, Charlese & Phillip | 1:18cv02366-RWS |
| Silsby, Gina | 1:20cv04691-RWS |
| Simpson, Tamara | 1:17cv04126-RWS |
| Sims, James | 1:20cv00352-RWS |
| Sims, Johnetta | 1:19cv03251-RWS |
| Sine, Oran | 1:19cv02890-RWS |
| Sipes, Sandy | 1:20cv02341-RWS |
| Skelley, Susan Catherine | 1:20cv02679-RWS |
| Skinner, Cynthia | 1:20cv03468-RWS |
| Skinner, Julie | 1:18cv05449-RWS |
| Skopek, Rachelle | 1:20cv00217-RWS |
| Skrobrak, Dori | 1:19cv02719-RWS |
| Slaughter, Cordelia | 1:21cv01552-RWS |

| | |
|---|---|
| Slette, Bruce & Beth | 1:18cv00720-RWS |
| Sloan, Melissa | 1:18cv01625-RWS |
| Sloon, Susan E. | 1:19cv04965-RWS |
| Smiley, Judy | 1:20cv02083-RWS |
| Smit, Amy | 1:18cv04886-RWS |
| Smith, Bryant A. | 1:21cv01961-RWS |
| Smith, Calvin | 1:18cv05935-RWS |
| Smith, Carol | 1:19cv00414-RWS |
| Smith, Crystal | 1:18cv02255-RWS |
| Smith, Darrell R. | 1:19cv02986-RWS |
| Smith, Deborah & Chris | 1:19cv03135-RWS |
| Smith, Debra | 1:21cv00364-RWS |
| Smith, Donna | 1:19cv01755-RWS |
| Smith, Dwayne | 1:18cv03601-RWS |
| Smith, Francis D. | 1:17cv04403-RWS |
| Smith, Garland | 1:19cv00189-RWS |
| Smith, Gary | 1:18cv02501-RWS |
| Smith, Herbert | 1:19cv02186-RWS |
| Smith, Hobert | 1:18cv04874-RWS |
| Smith, James T. | 1:19cv03961-RWS |
| Smith, Jennifer | 1:18cv02510-RWS |
| Smith, John Kimball | 1:20cv03404-RWS |
| Smith, Kathy L. & Larry C. | 1:19cv00019-RWS |
| Smith, Melissa R. | 1:21cv00431-RWS |
| Smith, Mrytline F. LeGear | 1:20cv01898-RWS |
| Smith, Paula | 1:18cv03087-RWS |
| Smith, Richard | 1:21cv00841-RWS |
| Smith, Ronda Lee | 1:20cv02947-RWS |
| Smith, Sharon | 1:18cv00616-RWS |
| Smith, Toccara | 1:20cv04726-RWS |
| Smith, Winston | 1:18cv03742-RWS |
| Sneed, Bonnie G. & Gallen | 1:20cv04047-RWS |
| Snyder, Holly | 1:18cv04209-RWS |
| Snyder, Larry | 1:20cv02203-RWS |
| Solo, Ramonita & Antonio | 1:21cv02043-RWS |
| Sorensen, Lydia | 1:17cv04880-RWS |
| Sorrels, Glenda | 1:18cv02546-RWS |
| Southerland, Michael Antonio | 1:19cv02385-RWS |
| Sowards, Jason | 1:19cv03521-RWS |
| Sparks, IV, George W. | 1:18cv02281-RWS |
| Sparling, Celesta & Russell | 1:18cv00574-RWS |
| Spath, Guy | 1:18cv03813-RWS |
| Spatz, Cara & Jack | 1:18cv05615-RWS |
| Spence, Emogene & Thomas | 1:19cv01519-RWS |

| | |
|---|---|
| Spence, Linda | 1:19cv00716-RWS |
| Spencer, Rabecca | 1:21cv01530-RWS |
| Speranske, Lawrence | 1:20cv03780-RWS |
| Spilko, Anthony | 1:18cv04887-RWS |
| Spilove, Dawne A. | 1:19cv02166-RWS |
| Spirit, SpottedWolves | 1:18cv05494-RWS |
| Spivey, Brinda Sue | 1:19cv02117-RWS |
| Springer, Linda D. | 1:18cv01836-RWS |
| Springfield, Damel | 1:18cv03946-RWS |
| Stanfill-Marasco, Renee & Marasco, Jeffery | 1:18cv02239-RWS |
| Stanley, Jack | 1:20cv02011-RWS |
| Starkel, Jennifer | 1:19cv02208-RWS |
| Starling, Robert | 1:18cv02112-RWS |
| Starwalt, James | 1:21cv01826-RWS |
| Stasik, Ron | 1:21cv00363-RWS |
| St-Cyr, Murlande | 1:20cv01486-RWS |
| Steel, Steven | 1:18cv02243-RWS |
| Steele, Mark | 1:20cv01942-RWS |
| Steele, Victoria | 1:17cv04642-RWS |
| Steinman, Leah | 1:21cv00487-RWS |
| Stencel, Donovan | 1:18cv00121-RWS |
| Stenger, Caroline | 1:18cv03175-RWS |
| Stenhjem, David A. | 1:19cv05403-RWS |
| Stephens, Eric & Jennifer | 1:18cv01361-RWS |
| Stephens, Katie | 1:20cv02094-RWS |
| Stephenson, Denise | 1:18cv04386-RWS |
| Stevens, Penny | 1:20cv04911-RWS |
| Stevens, Stephanie | 1:18cv03597-RWS |
| Stevens, Terry | 1:20cv02597-RWS |
| Stevenson, Michelle | 1:19cv04088-RWS |
| Steward, Shetia & Appling, Dante | 1:18cv02428-RWS |
| Stewart, Melvin | 1:19cv03466-RWS |
| Stewart, Teresa | 1:18cv00249-RWS |
| Stiebinger, Sally & George | 1:17cv04201-RWS |
| Stilla, John & Carol | 1:18cv02370-RWS |
| Stockman, Carl | 1:18cv01985-RWS |
| Stockton, Tamalyn | 1:19cv03947-RWS |
| Stone, Byron E. | 1:18cv02379-RWS |
| Stone, Janet | 1:18cv00419-RWS |
| Stone, Jennifer & Steven | 1:17cv03075-RWS |
| Stone, Stephen | 1:18cv04590-RWS |
| Stone, Tinica | 1:18cv03531-RWS |
| Stonestreet, Joan & Samuel | 1:17cv04874-RWS |

| | |
|---|---|
| Stotz, Jody Ann | 1:20cv04251-RWS |
| Stoughton, Todd | 1:19cv01108-RWS |
| Stout, Michael | 1:19cv04474-RWS |
| Stovall, Carla | 1:19cv00591-RWS |
| Stran, Jeffrey & Elizabeth | 1:18cv00513-RWS |
| Streckenbach, Michal J. & Connie | 1:20cv04469-RWS |
| Stringfellow, Robert N. | 1:17cv03889-RWS |
| Strom-Eubanks, Elizabeth | 1:19cv02076-RWS |
| Stroup, Laura & Edward | 1:17cv04606-RWS |
| Struzan, Denise | 1:18cv00012-RWS |
| Strychnewicz, Edward & Tina | 1:18cv04688-RWS |
| Stuart, Susan | 1:19cv00099-RWS |
| Stultz, Jerry L. | 1:18cv04826-RWS |
| Stump, Sherrie | 1:17cv04118-RWS |
| Suggs, Barney | 1:19cv01965-RWS |
| Sulkey, Frank | 1:18cv05626-RWS |
| Sullivan, Cheryl | 1:20cv04455-RWS |
| Sullivant, Timothy | 1:20cv01849-RWS |
| Sundberg, Valerie | 1:17cv02214-RWS |
| Sunter, David A. | 1:17cv02087-RWS |
| Suoja, Wayne | 1:19cv01964-RWS |
| Sutton, Kimberly | 1:19cv00522-RWS |
| Swank, Cora | 1:19cv00918-RWS |
| Swanson, Grant Charles | 1:18cv00917-RWS |
| Swanson, Timothy | 1:19cv00688-RWS |
| Swanzy, Linda | 1:19cv00360-RWS |
| Swartz, Robert | 1:19cv02398-RWS |
| Swatman, Barbra | 1:19cv05066-RWS |
| Sweet, Kay | 1:19cv00193-RWS |
| Swender, Jory | 1:18cv02119-RWS |
| Swindell, Shelley Lynn | 1:19cv03964-RWS |
| Sylvester, Portia | 1:18cv00019-RWS |
| Talbott, Amanda | 1:20cv00342-RWS |
| Tallent, Candy | 1:18cv01166-RWS |
| Tankhilevich, Boris | 1:19cv03376-RWS |
| Tanner, Nancy | 1:20cv02012-RWS |
| Tariff, Joshua S. | 1:18cv05414-RWS |
| Tarin, Liliana | 1:18cv02266-RWS |
| Tate, Cindy Lee | 1:21cv01312-RWS |
| Taulbee, Robert & Jacquelyn | 1:18cv01995-RWS |
| Tawney, Jerry | 1:18cv00190-RWS |
| Taylor, Angela | 1:19cv05482-RWS |
| Taylor, Debora | 1:18cv01747-RWS |
| Taylor, Delphine | 1:18cv02030-RWS |

| | |
|---|---|
| Taylor, Emmit & Cynthia | 1:18cv03667-RWS |
| Taylor, Jeremy Derek | 1:19cv02348-RWS |
| Taylor, Kinchen | 1:20cv03709-RWS |
| Taylor, Tamera & Michael | 1:18cv02622-RWS |
| Taylor, William Ray | 1:20cv00528-RWS |
| Tedford, Bill | 1:17cv03254-RWS |
| Tedrick, Clifford | 1:17cv05208-RWS |
| Terrell, Genevieve | 1:20cv00343-RWS |
| Tesch, Kathy | 1:18cv03176-RWS |
| Thalhelmer, Jennifer | 1:19cv04066-RWS |
| Thomas, Carmen | 1:19cv00425-RWS |
| Thomas, Dorothy A. | 1:21cv00345-RWS |
| Thomas, John M. | 1:17cv02334-RWS |
| Thomas, Kenneth | 1:18cv03227-RWS |
| Thomas, Pamela | 1:20cv01044-RWS |
| Thomas, Patrick A. | 1:20cv03885-RWS |
| Thomas, Sarah | 1:21cv01887-RWS |
| Thomas, Sherri | 1:17cv02196-RWS |
| Thomas, Sonia H. | 1:20cv03155-RWS |
| Thomason, Timothy J. | 1:18cv02403-RWS |
| Thompson, James | 1:20cv02450-RWS |
| Thompson, Meisha | 1:18cv03460-RWS |
| Thompson, Michael | 1:21cv00526-RWS |
| Thompson, Misty | 1:21cv01825-RWS |
| Thorson, Mark | 1:20cv03239-RWS |
| Thurman, William D. | 1:19cv01543-RWS |
| Tiberio, Tausha | 1:20cv04107-RWS |
| Tidwell, Billy | 1:19cv03593-RWS |
| Tidwell, Steven | 1:19cv00599-RWS |
| Tidwell, Tiffany | 1:20cv01602-RWS |
| Tiesch, Patricia & Andrew | 1:18cv02479-RWS |
| Tiller, Teresa | 1:17cv04174-RWS |
| Tillery, Marie | 1:20cv03448-RWS |
| Todd, Richard & Helen | 1:19cv01932-RWS |
| Todich, Brian | 1:19cv02791-RWS |
| Tognazzi, Albert & Inga | 1:18cv04175-RWS |
| Tollison, Andrew | 1:18cv02453-RWS |
| Tollison, Brenda L. | 1:19cv03198-RWS |
| Tolliver, Homer & Sharon | 1:18cv03271-RWS |
| Tomlinson, Renee | 1:18cv01208-RWS |
| Torres, Annette | 1:19cv04603-RWS |
| Torres, David | 1:18cv02287-RWS |
| Torres, David | 1:20cv02879-RWS |
| Torrez-Carrasco, Amanda | 1:17cv05098-RWS |

| | |
|---|---|
| Tortoriello, Katherine & Charles | 1:20cv01440-RWS |
| Toussaint, Saghine | 1:19cv02282-RWS |
| Towle, Randall | 1:18cv04988-RWS |
| Towne, Brian | 1:19cv00278-RWS |
| Townsend, David | 1:18cv04717-RWS |
| Townsend, Glenda | 1:20cv03561-RWS |
| Trahan, Ernest A. & Patricia M. | 1:18cv03453-RWS |
| Trejo, Maria | 1:20cv03585-RWS |
| Trevino, Maria Criselda | 1:20cv03578-RWS |
| Trevino, Mitchell | 1:19cv01950-RWS |
| Triani, Paula & Maurizio | 1:20cv02262-RWS |
| Trosclair, Carlton | 1:18cv02390-RWS |
| Trotter, Theodore | 1:21cv01932-RWS |
| Tsalatsanis, Dimitris | 1:19cv02396-RWS |
| Tuggle, William | 1:19cv04801-RWS |
| Tulloh, Shannon & Leslie | 1:21cv02014-RWS |
| Tuma, Robert | 1:19cv00620-RWS |
| Turner, Quoneka | 1:19cv05298-RWS |
| Turner, Susan | 1:20cv01510-RWS |
| Turney, Michael | 1:18cv01727-RWS |
| Tyler, Allyson | 1:18cv04592-RWS |
| Tyndall, Gregory & Patricia D. | 1:20cv02273-RWS |
| Uhl, Stephen & Linda | 1:18cv03359-RWS |
| Umer, Claribel & Khalid | 1:18cv03439-RWS |
| Unruh, Darrell & Christy | 1:18cv02531-RWS |
| Upchurch, Mary B. | 1:19cv00768-RWS |
| Urspruch, April | 1:20cv04453-RWS |
| Uurtamo, Susan | 1:19cv04092-RWS |
| Vaden, Allana | 1:17cv03838-RWS |
| Valdez, Chris & Catherine | 1:18cv05959-RWS |
| Valdez, Joey Garcia | 1:20cv04078-RWS |
| Valentin, Blanca | 1:21cv00322-RWS |
| Valentin, Esteban | 1:19cv00805-RWS |
| Van Holland, Catherine | 1:18cv02270-RWS |
| Van Scooter, Arnold | 1:18cv03434-RWS |
| Van Winkle, Robert | 1:19cv01127-RWS |
| Vance, Judy | 1:17cv04262-RWS |
| Vanderpool, Jr., Wilbur R. | 1:18cv02017-RWS |
| Vann, John | 1:19cv01488-RWS |
| Vanzandt, Latynia | 1:18cv00750-RWS |
| Vanzant, Michael | 1:21cv01749-RWS |
| Vargas, Leonardo & Rosalinda | 1:20cv04609-RWS |
| Vargo, James | 1:18cv01209-RWS |
| Vascek, William | 1:18cv02541-RWS |

| | |
|---|---|
| Vasquez, Daniel | 1:19cv01648-RWS |
| Vaughan, Alton | 1:19cv04620-RWS |
| Vaughn, Pamela & Clyde Jr. | 1:20cv04755-RWS |
| Vazquez, Donna | 1:18cv02057-RWS |
| Vella, John | 1:17cv04296-RWS |
| Vermillion, Vivi V. | 1:19cv00807-RWS |
| Vester, Carlton | 1:19cv01165-RWS |
| Vian, Lenora | 1:20cv01172-RWS |
| Vibbert, Charles | 1:18cv02582-RWS |
| Vicari, Tina | 1:17cv02343-RWS |
| Vick, William & Cynthia | 1:18cv00781-RWS |
| Vickers, Peggy | 1:21cv01660-RWS |
| Vilar, Rafael | 1:18cv01415-RWS |
| Villa, Glenda | 1:19cv02349-RWS |
| Villalobos, Francisca | 1:18cv02116-RWS |
| Villegas, Doreen | 1:20cv02580-RWS |
| Virgil, Nicole | 1:20cv00724-RWS |
| Virgil, Sky | 1:19cv03899-RWS |
| Vulgamore, Melody | 1:20cv01170-RWS |
| Walburn, Barry | 1:19cv03647-RWS |
| Walker, Amy Lucinda | 1:20cv05139-RWS |
| Walker, Betty | 1:21cv00631-RWS |
| Walker, Jon and Elizabeth | 1:20cv03451-RWS |
| Walker, Kimberly | 1:19cv05293-RWS |
| Walker, Paul | 1:19cv02096-RWS |
| Walker, Thomas | 1:18cv00800-RWS |
| Walker, Wilola | 1:18cv02483-RWS |
| Wallace, Karen | 1:18cv01914-RWS |
| Wallace, Patrice Olivia | 1:19cv01463-RWS |
| Wallace, Peggy | 1:20cv02706-RWS |
| Waller, Cynthia | 1:18cv04863-RWS |
| Waller, Valeria Jean | 1:19cv01196-RWS |
| Walls, Tyrone | 1:19cv02397-RWS |
| Walsh, Michael C. | 1:19cv04992-RWS |
| Walter, Sheila | 1:18cv04137-RWS |
| Walton, Jeffrey | 1:19cv02547-RWS |
| Walton, Willie Mae | 1:18cv02523-RWS |
| Walton-Spencer, Erin C. | 1:19cv03875-RWS |
| Ward, Collin G. & Peggy D. | 1:17cv02256-RWS |
| Ward, Robin C. | 1:19cv00771-RWS |
| Ware, James | 1:18cv01777-RWS |
| Warner, Jackie | 1:19cv02567-RWS |
| Warren, Sr., Lawrence | 1:20cv00004-RWS |
| Waters, Edward L & Lana J | 1:19cv00562-RWS |

| | |
|---|---|
| Waters, Linda | 1:18cv00867-RWS |
| Watkins, Harriet S. | 1:21cv01123-RWS |
| Watkins, Nancy | 1:20cv01441-RWS |
| Watson, Frank Eugene | 1:17cv04898-RWS |
| Watson, Lisa | 1:19cv04094-RWS |
| Watt, Raymond | 1:18cv02355-RWS |
| Watterson, Matthew | 1:20cv03512-RWS |
| Watts, Melinda | 1:21cv01774-RWS |
| Watts, Peggy and Edward | 1:20cv03689-RWS |
| Wearing, Gregory | 1:20cv02305-RWS |
| Weaver, Nyla S. & Tyler Lee | 1:17cv04221-RWS |
| Weber, Jody | 1:18cv01834-RWS |
| Webster, Charles & Derperdine | 1:19cv02685-RWS |
| Weddington, Angela | 1:18cv01997-RWS |
| Weifenbach, Shane A. | 1:20cv04479-RWS |
| Weil, Eugene & Thelma | 1:21cv00346-RWS |
| Welnel, Mandy & James | 1:18cv00184-RWS |
| Weiss, Melissa | 1:18cv02533-RWS |
| Welker, Jennifer | 1:20cv02013-RWS |
| Wellington, Charles | 1:18cv02383-RWS |
| Wellman, Stephen A. | 1:20cv04974-RWS |
| Wells, Jason | 1:20cv00565-RWS |
| Wells, Sally | 1:18cv02417-RWS |
| Wells, Yolanda | 1:18cv01328-RWS |
| Welsh, Steven | 1:19cv02541-RWS |
| Wenckowski, Chester | 1:18cv02253-RWS |
| Wendt, Bonnie & David | 1:18cv02997-RWS |
| Wentzel, Timmy | 1:18cv02447-RWS |
| West, Brandon & Turner, Casey | 1:19cv01188-RWS |
| West, Greg & Coleen | 1:17cv04719-RWS |
| West, Kevin & April | 1:18cv02992-RWS |
| Westphal, Terry | 1:17cv03730-RWS |
| Wheeler, Daniel & Kathy | 1:18cv02246-RWS |
| Wheeler, Mike | 1:18cv02190-RWS |
| Whitaker, LaDon | 1:19cv05528-RWS |
| White, Carol Jean | 1:18cv01479-RWS |
| White, Christopher | 1:19cv00194-RWS |
| White, Connie | 1:19cv04183-RWS |
| White, Earnestine | 1:19cv03360-RWS |
| White, Enoria | 1:19cv02329-RWS |
| White, Kayshaundra & Gray, Antavius | 1:19cv01080-RWS |
| White, Sylvia T. | 1:18cv05946-RWS |
| White, Thomas | 1:19cv01547-RWS |
| White, Toye | 1:18cv05703-RWS |

| | |
|---|---|
| Whited, David | 1:20cv05308-RWS |
| Whitehead, Sabrina | 1:17cv03806-RWS |
| Whiters, Carla | 1:19cv04224-RWS |
| Whitsett, Sherry | 1:17cv05349-RWS |
| Whitt, Robert | 1:19cv03965-RWS |
| Wickline, Lacy E. & Jennifer | 1:18cv02135-RWS |
| Widener, Stephanie | 1:19cv02014-RWS |
| Wiggins, Cassandra | 1:18cv02419-RWS |
| Wikle, Allison D. | 1:19cv04580-RWS |
| Wilcox, Christopher | 1:19cv02369-RWS |
| Wilcox, Jerry & Charlotte | 1:18cv03138-RWS |
| Wildey, Larry | 1:20cv03277-RWS |
| Wilkins, Debra | 1:19cv03888-RWS |
| Williams, Ciera | 1:18cv05451-RWS |
| Williams, Damese | 1:21cv00917-RWS |
| Williams, Douglas | 1:18cv02187-RWS |
| Williams, Eddie | 1:18cv03433-RWS |
| Williams, Hank | 1:17cv04870-RWS |
| Williams, III Daniel B. & Mallory | 1:20cv04496-RWS |
| Williams, Jedword | 1:20cv00600-RWS |
| Williams, Marilyn & Dennis | 1:18cv00751-RWS |
| Williams, Marjorie | 1:20cv03909-RWS |
| Williams, Quarlema | 1:20cv01774-RWS |
| Williams, Rhonda | 1:18cv02247-RWS |
| Williams, Roland | 1:19cv05203-RWS |
| Williams, Theodore | 1:19cv01940-RWS |
| Williams, Tomita | 1:18cv03883-RWS |
| Williams, Vanessa | 1:17cv03418-RWS |
| Williams-Brown, Junie & Brown, Timothy | 1:19cv03394-RWS |
| Williamson, Ronald | 1:20cv00903-RWS |
| Willoughby, Amy | 1:18cv02410-RWS |
| Willoughby-Guerra, Dianne | 1:17cv03361-RWS |
| Wilson, David L. | 1:19cv03992-RWS |
| Wilson, Dennis | 1:18cv02345-RWS |
| Wilson, Dianne | 1:18cv02156-RWS |
| Wilson, Donald M. | 1:19cv00344-RWS |
| Wilson, Emiko | 1:19cv04639-RWS |
| Wilson, Gregory | 1:20cv03122-RWS |
| Wilson, Jeannie | 1:20cv04187-RWS |
| Wilson, John | 1:18cv00029-RWS |
| Wilson, Lynette M. & Charles | 1:18cv03342-RWS |
| Wilson, Margo | 1:18cv00980-RWS |
| Wilson, Michael | 1:18cv01416-RWS |

| | |
|---|---|
| Wilson, Michael Lawrence | 1:20cv01712-RWS |
| Wilson, Rayna | 1:20cv04118-RWS |
| Wilson, Sandra | 1:19cv00096-RWS |
| Wiltz, Jennifer | 1:19cv02003-RWS |
| Winfrey, Jeffrey Leyton | 4:17cv00040-RWS |
| Winn, Herman Jr. | 1:21cv00488-RWS |
| Winter, Kathleen | 1:18cv00938-RWS |
| Winter, Michelle | 1:18cv02003-RWS |
| Wisseman, Alice | 1:18cv04179-RWS |
| Wohl, Jeffrey & Tracy | 1:19cv03921-RWS |
| Wolanzyk, Stephanie & Randall | 1:18cv02130-RWS |
| Wolfe, Tommy | 1:18cv03520-RWS |
| Wood, Barry | 1:18cv02248-RWS |
| Wood, Curtis Jr. | 1:21cv00692-RWS |
| Wood, Victoria | 1:18cv04103-RWS |
| Woodcock, Joseph | 1:19cv01100-RWS |
| Worrell, Doreen | 1:17cv02088-RWS |
| Wright, April Dawn | 1:18cv03895-RWS |
| Wright, David L. | 1:19cv02286-RWS |
| Wright, Henry | 1:19cv03357-RWS |
| Wright, Marcia Irene & Randal Jason | 1:21cv01642-RWS |
| Wright, Nicole & Eric | 1:18cv04049-RWS |
| Wright, Tia | 1:18cv01998-RWS |
| Wurn, Jeffery | 1:19cv03862-RWS |
| Wyatt, Mary | 1:19cv00568-RWS |
| Wynn, Amanda | 1:19cv02112-RWS |
| Wyrick, Melanie & Dennis | 1:19cv02251-RWS |
| Yanish, Dana | 1:19cv01754-RWS |
| Yeats, James | 1:18cv05515-RWS |
| Yeatts, Gerald L. & Debra E. | 1:18cv04867-RWS |
| Yevitz, Nicholas & Sally | 1:20cv04582-RWS |
| Yockey, Tammie | 1:20cv02099-RWS |
| York, Jr., Lester | 1:20cv02092-RWS |
| York, Matthew | 1:18cv02439-RWS |
| Youman, Lisa | 1:19cv01544-RWS |
| Younes, Steven | 1:17cv05317-RWS |
| Young, Andrea | 1:19cv01972-RWS |
| Young, Carol | 1:18cv02265-RWS |
| Young, Darriel | 1:20cv03624-RWS |
| Young, Thelma | 1:18cv03616-RWS |
| Yount, Daisy & Donald | 1:17cv04073-RWS |
| Yuhas, Michelle | 1:18cv02288-RWS |
| Zachry, William | 1:19cv01314-RWS |
| Zamarripa, Alma | 1:19cv03420-RWS |

| | |
|---|---|
| Zamarripa, Robert | 1:19cv00049-RWS |
| Zellmer, Darlene | 1:21cv01052-RWS |
| Zelonski, Jacqueline | 1:18cv03669-RWS |
| Zepeda, David | 1:21cv01531-RWS |
| Zimmerman, John & Julia | 1:20cv04116-RWS |
| Ziolkowski, Robert & Janice | 1:18cv03997-RWS |
| Zornes, Keith | 1:18cv02511-RWS |
| Zucco, William J. & Judith Anne | 1:18cv04034-RWS |
| Zuell, Aneesah | 1:21cv01027-RWS |
| Zupancic, Patricia & Fred | 1:18cv03756-RWS |